FRP-FRN-01443

US$5.3 billion; 12.4% Growth; 4.5% of GDP



Leadership for the Americas

# Ecuador



**Ecuador**

**Migration to the US and Volume of Remittances, 2018-2024**

— Migration    — Volume

FRP-FRN-01444

THEDIALOGUE



**Ecuador**

**Quarter to Quarter Volume and Principal Sent**

FRP-FRN-01445

THEDIALOGUE

FRP-FRN-01446

US$8.2 billion;
5.7% Growth;
24.1% of GDP



THE **DIALOGUE**
Leadership for the Americas

# El Salvador



# El Salvador

Month to Month Principal sent and Aggregate flows

—— Remittances (US$,000,000)  —— Personal Remit

FRP-FRN-01447



**El Salvador**

Month to Month Migration and Aggregate Flow of Remittances 2018-2024

— Irregular entry    — Remittances (US$,000,000)

FRP-FRN-01448



**El Salvador**

**Month to Month Principal average and monthly flows**

FRP-FRN-01449

THEDIALOGUE

US$19.8 billion;
10% Growth;
19.4% of GDP

FRP-FRN-01450



THE**DIALOGUE**
Leadership for the Americas

# Guatemala





Guatemala

Month to Month Aggregate Remittances and Principal Sent, 2018-2024

Remittances (US$,000,000) —— Personal Remit

FRP-FRN-01451

THEDIALOGUE



Guatemala

Migration and Remittances, 2018-2024

Remittances (US$,000,000) — Irregular entry

FRP-FRN-01452

THEDIALOGUE



**Guatemala**

**Principal sent and Monthly volume**

FRP-FRN-01453



THEDIALOGUE

US$3.4 billion;
3.4% Growth;
17.3% of GDP

FRP-FRN-01454



THEDIALOGUE
Leadership for the Americas

## Haiti





**Haiti**

Migration to the US and Monthly Flows

— Remittances (US$,000,000)    — Irregular entry

FRP-FRN-01455

THEDIALOGUE

FRP-FRN-01456

US$9.1 billion;
5.4% Growth;
26.5% of GDP



Leadership for the Americas

# Honduras



Honduras

**Principal Sent and Monthly Flows, 2018-2024**

—— Remittances (US$,000,000)    —— Personal Remit

FRP-FRN-01457

THE DIALOGUE



# Honduras

**Month to Month Migration and Remittances, 2018-2024**

— Irregular entry    — Remittances (US$,000,000)

FRP-FRN-01458

THE DIALOGUE





FRP-FRN-01459

FRP-FRN-01460

US$3.5 billion;
1.8% Growth;
18% of GDP



THE**DIALOGUE**
Leadership for the Americas

# Jamaica



**Jamaica**

**Month to month flows (US$,000,000)**

—Monthly Flows (US$,000,000)

FRP-FRN-01461

THEDIALOGUE



US$63.3 billion;
8.2% Growth;
3.5% of GDP

FRP-FRN-01462



THEDIALOGUE
Leadership for the Americas

Mexico





**Mexico**

**Month to Month Principal Sent and Aggregate Flow of Remittances, 2018-2024**

— Personal Remit  — Remittances (US$,000,000)

FRP-FRN-01463

THEDIALOGUE



Month to Month Remittance Flows and Irregular Migration

Mexico

Remittances (US$,000,000)    —— Irregular entry

FRP-FRN-01464

THEDIALOGUE



**Mexico**

**Month to month principal sent and aggregate volume, 2018-2024**

FRP-FRN-01465



THEDIALOGUE



**US$3.7 billion;**
**15.8% Growth;**
**20.9% of GDP**



# Nicaragua



Nicaragua

Month to Month Remittance Flows and Principal Sent, 2019-2024

— Remesa promedio enviada

— Remittances (US$,000,000)

FRP-FRN-01467



Nicaragua

Month to Month Aggregate Flows and Migration to the US, 2019-2024

——— Remittances (US$,000,000)    ——— Irregular entry

FRP-FRN-01468

THEDIALOGUE



Nicaragua

Month to Month Aggregate Flows and Principal Sent

FRP-FRN-01469

THEDIALOGUE

FRP-FRN-01470



Leadership for the Americas

**US$4.4 billion;
19.7% Growth;
1.7% of GDP**

# Peru







**Peru**

Quarterly Principal Sent and Aggregate flows

— Remittances (US$,000,000)   — Personal Remit

FRP-FRN-01471



THEDIALOGUE

# Central American Migration in Numbers

Originally Published: 06.21.2024
Updated: 07.18.2024

FRP-FRN-01472

# Migration from Central America

| Country | 1990 | 1995 | 2000 | 2005 | 2010 | 2015 | 2019 | 2020 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Costa Rica | 69,711 | 85,421 | 105,682 | 118,673 | 133,027 | 139,525 | 150,400 | 150,241 | |
| Dominican Republic | 466,216 | 675,282 | 897,785 | 1,023,442 | 1,185,546 | 1,456,950 | 1,558,668 | 1,608,567 | 1,700,000 |
| El Salvador | 1,242,075 | 933,330 | 949,270 | 1,119,319 | 1,337,458 | 1,514,601 | 1,600,739 | 1,599,058 | 1,671,145 |
| Guatemala | 348,332 | 462,072 | 583,020 | 737,106 | 925,252 | 1,119,417 | 1,205,644 | 1,368,431 | 2,260,890 |
| Honduras | 156,594 | 246,799 | 342,337 | 449,303 | 587,886 | 731,096 | 800,707 | 985,077 | 1,435,830 |
| Nicaragua | 442,126 | 438,387 | 502,243 | 436,780 | 610,902 | 647,919 | 682,865 | 850,000 | 1,157,941 |
| Panama | 134,743 | 133,405 | 137,430 | 132,266 | 140,609 | 150,417 | 161,107 | 139,520 | |
| LAC | 13,271,542 | 17,409,918 | 22,110,620 | 26,602,460 | 31,751,744 | 33,617,243 | 36,881,313 | 39,746,784 | 44,000,000 |
| CAM-DR/LAC | 22% | 17% | 16% | 15% | 15% | 17% | 17% | 17% | 20% |



THEDIALOGUE



# Nationwide Encounters

El Salvador — Guatemala — Honduras — Nicaragua

FRP-FRN-01474


THE DIALOGUE

# Border encounters as percent of the countries' population



FRP-FRN-01475

# Most migration is irregular

| El Salvador | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|
| A. Legal permanent status arrivals | 16,014 | 10,605 | 5,343 | 7,787 | 15,670 | 16,454 | 17,276 |
| B&C. Irregular entry estimates | 36,523 | 74,001 | 10,104 | 55,909 | 54,062 | 42,694 | 32,530 |
| D. Apprehensions | 41,981 | 85,059 | 21,051 | 116,477 | 85,813 | 67,768 | 51,634 |
| E. Visa Overstayers*** | 869 | 813 | 815 | 410 | 662 | 675 | 675 |
| F. H2A and H2B Visas | 740 | 810 | 317 | 1,237 | 4,471 | 5,365 | 5,633 |
| Total Migration | 54,146 | 86,229 | 16,579 | 65,343 | 74,865 | 65,188 | 56,115 |
| Deportations | 15,445 | 18,981 | 12,590 | 2,872 | 7,231 | 7,500 | |
| Net change (migrant replenishment) | 38,701 | 67,248 | 3,989 | 62,471 | 67,634 | | |

| Guatemala | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|
| A. Legal permanent status arrivals | 9,188 | 5,479 | 2,302 | 2,703 | 7,259 | 7,622 | 8,003 |
| B&C. Irregular entry estimates** | 140,805 | 198,860 | 29,514 | 149,635 | 103,727 | 165,562 | 157,103 |
| D. Apprehensions | 161,845 | 228,575 | 61,488 | 311,739 | 216,098 | 262,797 | 249,369 |
| E. Visa Overstayers*** | 945 | 1,009 | 815 | 396 | 1,244 | 1,244 | 1,244 |
| Total Migration | 150,938 | 205,349 | 32,631 | 177,356 | 111,382 | 174,429 | 166,350 |
| Deportations | 50,390 | 54,919 | 29,790 | 8,716 | 10,285 | 9,945 | |
| Net change (migrant replenishment) | 100,548 | 150,430 | 2,841 | 168,640 | 101,097 | 164,484 | 166,350 |

FRP-FRN-01476

 THE DIALOGUE

# ...Irregular migration

| Honduras | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|
| A. Legal permanent status arrivals | 6,997 | 6,045 | 2,250 | 3,156 | 7,563 | 7,941 | 8,338 |
| B&C. Irregular entry estimates | 101,655 | 203,416 | 25,245 | 169,362 | 122,187 | 149,592 | 92,418 |
| D. Apprehensions | 116,845 | 233,812 | 52,594 | 352,838 | 193,947 | 237,448 | 146,695 |
| E. Visa Overstayers*** | 730 | 1,419 | 842 | 577 | 737 | 751 | 751 |
| F. H2A and H2B Visas | 1,150 | 1,135 | 1,317 | 2,668 | 5,258 | 5,258 | 5,258 |
| Total Migration | 110,123 | 211,690 | 28,654 | 174,332 | 134,957 | 163,650 | 107,141 |
| Deportations | 28,894 | 41,800 | 21,139 | 10,790 | 16,487 | 11,439 | |
| Net change (migrant replenishment) | 81,229 | 169,890 | 7,515 | 163,542 | 118,470 | 152,211 | |

| Nicaragua | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|
| A. Legal permanent status arrivals | 1,953 | 2,327 | 1,126 | 3,216 | 2,067 | 1,894 | 1,989 |
| B&C. Irregular entry estimates | 1,800 | 8,400 | 960 | 89,051 | 222,315 | 77,922 | 115,565 |
| D. Encounters | 3,000 | 14,000 | 3,000 | 87,305 | 217,956 | 79,512 | 124,263 |
| E. Visa Overstayers*** | 389 | 386 | 228 | 50 | 231 | 344 | 344 |
| Total Migration | 4,142 | 11,113 | 2,314 | 92,317 | 224,613 | 80,159 | 117,897 |
| Deportations | 879 | 2,240 | 1,416 | 1,828 | 1,622 | | |
| Net change (migrant replenishment) | 6,282 | 22,794 | 3,849 | 114,415 | 222,991 | 80,159 | |

 THEDIALOGUE

# Asylum applications are low compared to the inflows





FRP-FRN-01478



# Child migration

FRP-FRN-01479

# Intention to migrate as percent of households



| | Dec. 2019 | 20-Jul | 21-Apr | Oct. 21 | Dec. 2021 | Nov. 2022 | May-24 |
|---|---|---|---|---|---|---|---|
| **Nicaragua** | 19% | 35.80% | 34.40% | 50% | 56% | 33% | 15% |
| **EL Salvador** | 24% | | | 34% | | | 18% |
| **Honduras** | 33% | | | 34% | | 28% | 17.80% |
| **Guatemala** | 15% | 10% | | | 10% | 25% | 13% |

FRP-FRN-01480


THEDIALOGUE

# Migration determinants reflect a complex mix of patterns

| Economic | Social and Aspirational | Transnational | Political | Climatic |
|---|---|---|---|---|
| • Unemployment<br>• Informal economy<br>• Low income (<$400)<br>• Working in agriculture | • Pessimist outlook of the present and future<br>• Victimization | • Relatives abroad<br>• Receiving remittances<br>• Market access knowledge | • Mistrust of political system<br>• Concentration of power<br>• Intimidation and political threats | • Earthquakes<br>• Hurricanes<br>• Droughts<br>• Floods<br>• Pandemics |

FRP-FRN-01481

# Remittances to Central America



Billions

$30
$25
$20
$15
$10
$5
$0

2018  2019  2020  2021  2022  2023  2024  2025  2026  2027

El Salvador —— Guatemala —— Honduras —— Nicaragua

FRP-FRN-01482

THEDIALOGUE

# Remittances as percent of GDP

| Country | 1990 | 2000 | 2010 | 2015 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| Costa Rica | 0.2 | 0.9 | 1.4 | 1 | 0.9 | 0.9 | 0.8 | 0.9 | 1 | |
| Dominican Republic | 4.5 | 7.6 | 7.2 | 7.3 | 8 | 8.3 | 10.6 | 11.4 | 10.3 | 8.4 |
| El Salvador | 7.6 | 15 | 18.8 | 18.2 | 20.7 | 21 | 24.1 | 26.1 | 26.7 | 24.5 |
| Guatemala | 1.6 | 3.1 | 10.4 | 10.4 | 12.9 | 13.8 | 14.7 | 17.9 | 20 | 20 |
| Honduras | 1.3 | 6.6 | 16.5 | 17.5 | 19.8 | 21.5 | 23.5 | 25.3 | 28.8 | 28 |
| Nicaragua | .. | 6.3 | 9.4 | 9.4 | 11.6 | 13.4 | 14.7 | 15.3 | 22.2 | 29.1 |
| Panama | 1.7 | 0.1 | 1.4 | 1 | 0.8 | 0.9 | 0.8 | 0.9 | 0.9 | |





FRP-FRN-01483

FRP-FRN-01484

USBP SWB encounters

Totals include first and last months indicated:

|  | Dec. 23-May 24 | June-Dec. 24 |
|---|---|---|
| Monthly: | 149811.5 | 57465.857 |
| Daily: | 4912 | 1880 |

| Month | Encounters |  |  |
|---|---|---|---|
| Oct-23 | 188749 |  |  |
| Nov-23 | 191106 |  |  |
| Dec-23 | 249740 |  | 31 |
| Jan-24 | 124215 |  | 31 |
| Feb-24 | 140641 | 6/1/2024  12/1/2023 | 29 |
| Mar-24 | 137473 | 1/1/2025  6/1/2024 | 31 |
| Apr-24 | 128895 | 214  183 | 30 |
| May-24 | 117905 |  | 31 |
| Jun-24 | 83532 |  |  |
| Jul-24 | 56400 |  |  |
| Aug-24 | 58009 |  |  |
| Sep-24 | 53858 |  |  |
| Oct-24 | 56521 |  |  |
| Nov-24 | 46615 |  |  |
| Dec-24 | 47326 |  |  |

Notes: Encounters are limited to Southwest Border (between ports of entry). Records may not match agency reporting due to differences in reporting methodologies. Data are current as of December 31, 2024; future reporting may include updates to previous reports' data.

Text: For example, encounters between southern border POEs decreased from an average of about 4,910 per day in the six months prior to the Securing the Border interim final rule to an average of 1,880 per day between June and December 2024

Text 2: On the contrary, these programs have led to an increased strain on DHS personnel and resources to process, review, and adjudicate applications parole requests, especially when considering the programs did not meaningfully result in any reduction of OHSS analysis of December 2024 OHSS Persist Dataset

FRP-FRN-01485



**SWB Encounters, Selected Dates**

| | USBP | OFO | Total | |
|---|---|---|---|---|
| 8/14/24-1/20/25 | 260,690 | 253,865 | 514,555 | Production data |
| 1/21/25 - 6/30/25 | 46,243 | 19,016 | 65,259 | Production + Mnthly |

**SWB releases**

| | USBP | OFO | Total | |
|---|---|---|---|---|
| 8/14/24-1/20/25 | 42,146 | 230,049 | 272,195 | Production data |
| 1/21/25 - 6/30/25 | 14 | 27 | 41 | CBP Stats; Elevation monthly report |

**SWB Daily Encounters, Selected Dates**

| | USBP | OFO | Total |
|---|---|---|---|
| 8/14/24-1/20/25 | 1,619 | 1,577 | 3,196 |
| 1/21/25 - 6/30/25 | 287 | 118 | 405 |

**SWB releases**

| | USBP | OFO | Total | |
|---|---|---|---|---|
| 8/14/24-1/20/25 | 262 | 1,429 | 1,691 | Production data |
| 1/21/25 - 6/30/25 | 0.1 | 0.2 | 0.3 | CBP Stats; Elevation monthly report |

Source: OHSS May 2025 Persist, data provided by CBP 7/1/2025, and data downloaded from UIP 7/2/2025.

Text: Indeed, in the 161 days from January 21 through June 30, 2025, encounters between POEs averaged fewer than 290 per day, down from over 1,600 per day in the last 161 days of the prior administration, while encounters at POEs averaged about 120 per day, down from over 1,580 per day

FRP-FRN-01486



I-134A-134A Travel Authorization

Data pulled from internal DHS reports on parole processing

Text: For USCIS, There have been approximately 35,700 Form I-134A filed with USCIS under the modernized FRP programs since July 2023, which includes approximately 420 pending review, 19,500 confirmed by USCIS, and 15,450 non-confirmed by USCIS

| Received Date | Program Country | I-134 Beneficiaries Received | Pending CBP-One Submission | Denied | Approved | Expired | Decision Pending |
|---|---|---|---|---|---|---|---|
| 9/7/2023 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 9/8/2023 | RHT | 10 | 0 | 0 | 10 | 0 | 0 |
| 9/11/2023 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 9/12/2023 | RHT | 13 | 0 | 2 | 11 | 0 | 0 |
| 9/13/2023 | RHT | 15 | 0 | 0 | 15 | 0 | 0 |
| 9/14/2023 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/15/2023 | RHT | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/18/2023 | RHT | 8 | 0 | 0 | 8 | 0 | 0 |
| 9/19/2023 | RHT | 10 | 0 | 0 | 10 | 0 | 0 |
| 9/20/2023 | RHT | 7 | 0 | 1 | 6 | 0 | 0 |
| 9/21/2023 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 9/22/2023 | RHT | 12 | 0 | 0 | 12 | 0 | 0 |
| 9/25/2023 | RHT | 23 | 0 | 0 | 23 | 0 | 0 |
| 9/26/2023 | RHT | 14 | 0 | 0 | 14 | 0 | 0 |
| 9/27/2023 | RHT | 28 | 0 | 0 | 28 | 0 | 0 |
| 9/28/2023 | RHT | 26 | 0 | 0 | 26 | 0 | 0 |
| 9/29/2023 | RHT | 14 | 0 | 0 | 14 | 0 | 0 |
| 10/2/2023 | RHT | 21 | 0 | 1 | 20 | 0 | 0 |
| 10/3/2023 | RHT | 31 | 0 | 0 | 30 | 0 | 1 |
| 10/4/2023 | RHT | 19 | 0 | 0 | 18 | 0 | 1 |
| 10/5/2023 | RHT | 9 | 0 | 0 | 9 | 0 | 0 |
| 10/6/2023 | RHT | 28 | 0 | 0 | 27 | 0 | 1 |
| 10/10/2023 | RHT | 60 | 0 | 0 | 60 | 0 | 0 |
| 10/11/2023 | RHT | 31 | 0 | 1 | 30 | 0 | 0 |
| 10/12/2023 | RHT | 34 | 0 | 1 | 33 | 0 | 0 |
| 10/13/2023 | RHT | 13 | 0 | 0 | 13 | 0 | 0 |
| 10/16/2023 | RHT | 28 | 0 | 0 | 28 | 0 | 0 |
| 10/17/2023 | RHT | 24 | 0 | 0 | 24 | 0 | 0 |
| 10/18/2023 | RHT | 9 | 0 | 0 | 9 | 0 | 0 |
| 10/19/2023 | RHT | 5 | 0 | 0 | 5 | 0 | 0 |
| 10/20/2023 | RHT | 36 | 0 | 2 | 33 | 0 | 1 |
| 10/23/2023 | RHT | 37 | 0 | 0 | 37 | 0 | 0 |
| 10/24/2023 | RHT | 42 | 0 | 3 | 38 | 0 | 1 |
| 10/25/2023 | RHT | 27 | 0 | 0 | 27 | 0 | 0 |
| 10/26/2023 | RHT | 30 | 0 | 0 | 30 | 0 | 0 |
| 10/27/2023 | RHT | 33 | 0 | 0 | 33 | 0 | 0 |
| 10/30/2023 | RHT | 35 | 0 | 0 | 35 | 0 | 0 |
| 10/31/2023 | RHT | 49 | 0 | 1 | 48 | 0 | 0 |
| 11/1/2023 | RHT | 28 | 0 | 0 | 27 | 0 | 1 |
| 11/2/2023 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/3/2023 | RHT | 1 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/2023 | RHT | 27 | 1 | 0 | 26 | 0 | 0 |
| 11/7/2023 | RHT | 28 | 0 | 0 | 27 | 0 | 1 |
| 11/8/2023 | RHT | 22 | 0 | 0 | 22 | 0 | 0 |
| 11/9/2023 | RHT | 60 | 0 | 1 | 58 | 0 | 1 |
| 11/10/2023 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/13/2023 | RHT | 90 | 1 | 1 | 88 | 0 | 0 |
| 11/14/2023 | RHT | 59 | 0 | 0 | 59 | 0 | 0 |
| 11/15/2023 | RHT | 34 | 0 | 0 | 34 | 0 | 0 |
| 11/16/2023 | RHT | 35 | 1 | 1 | 33 | 0 | 0 |
| 11/17/2023 | RHT | 33 | 0 | 1 | 32 | 0 | 0 |
| 11/20/2023 | RHT | 80 | 2 | 2 | 73 | 0 | 3 |
| 11/21/2023 | RHT | 37 | 0 | 0 | 36 | 0 | 1 |
| 11/22/2023 | RHT | 44 | 0 | 0 | 43 | 0 | 1 |
| 11/24/2023 | RHT | 24 | 0 | 0 | 24 | 0 | 0 |
| 11/27/2023 | RHT | 60 | 0 | 1 | 56 | 0 | 3 |
| 11/28/2023 | RHT | 5 | 0 | 0 | 5 | 0 | 0 |
| 11/29/2023 | RHT | 49 | 0 | 0 | 49 | 0 | 0 |
| 11/30/2023 | RHT | 24 | 0 | 0 | 24 | 0 | 0 |
| 12/1/2023 | RHT | 15 | 0 | 1 | 14 | 0 | 0 |
| 12/4/2023 | RHT | 19 | 0 | 1 | 18 | 0 | 0 |
| 12/5/2023 | RHT | 17 | 0 | 0 | 17 | 0 | 0 |
| 12/6/2023 | RHT | 20 | 0 | 0 | 19 | 1 | 0 |
| 12/7/2023 | RHT | 18 | 0 | 0 | 18 | 0 | 0 |
| 12/8/2023 | RHT | 3 | 0 | 0 | 3 | 0 | 0 |
| 12/11/2023 | RHT | 23 | 0 | 2 | 20 | 0 | 1 |
| 12/12/2023 | RHT | 7 | 0 | 1 | 6 | 0 | 0 |
| 12/13/2023 | RHT | 4 | 0 | 0 | 3 | 0 | 1 |
| 12/14/2023 | RHT | 15 | 0 | 0 | 14 | 0 | 1 |
| 12/15/2023 | RHT | 5 | 0 | 0 | 5 | 0 | 0 |
| 12/18/2023 | RHT | 17 | 0 | 0 | 17 | 0 | 0 |
| 12/19/2023 | RHT | 36 | 0 | 2 | 34 | 0 | 0 |
| 12/20/2023 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 12/21/2023 | RHT | 5 | 0 | 0 | 5 | 0 | 0 |
| 12/26/2023 | RHT | 13 | 0 | 1 | 12 | 0 | 0 |
| 12/27/2023 | RHT | 12 | 0 | 0 | 12 | 0 | 0 |
| 12/28/2023 | RHT | 17 | 0 | 2 | 14 | 0 | 1 |
| 1/2/2024 | RHT | 23 | 0 | 1 | 22 | 0 | 0 |
| 1/3/2024 | RHT | 45 | 0 | 1 | 43 | 0 | 1 |
| 1/4/2024 | RHT | 53 | 0 | 8 | 45 | 0 | 0 |
| 1/5/2024 | RHT | 22 | 1 | 0 | 21 | 0 | 0 |
| 1/8/2024 | RHT | 60 | 0 | 0 | 60 | 0 | 0 |
| 1/9/2024 | RHT | 22 | 0 | 0 | 22 | 0 | 0 |
| 1/10/2024 | RHT | 30 | 0 | 0 | 28 | 0 | 2 |

| Date | Code | | | | | |
|---|---|---|---|---|---|---|
| 1/11/2024 | RHT | 18 | 0 | 0 | 18 | 0 | 0 |
| 1/12/2024 | RHT | 20 | 0 | 1 | 19 | 0 | 0 |
| 1/16/2024 | RHT | 62 | 0 | 1 | 61 | 0 | 0 |
| 1/17/2024 | RHT | 23 | 0 | 0 | 23 | 0 | 0 |
| 1/18/2024 | RHT | 25 | 0 | 0 | 25 | 0 | 0 |
| 1/19/2024 | RHT | 15 | 0 | 0 | 15 | 0 | 0 |
| 1/22/2024 | RHT | 28 | 0 | 0 | 28 | 0 | 0 |
| 1/23/2024 | RHT | 34 | 0 | 1 | 33 | 0 | 0 |
| 1/24/2024 | RHT | 17 | 0 | 0 | 17 | 0 | 0 |
| 1/25/2024 | RHT | 29 | 0 | 0 | 28 | 1 | 0 |
| 1/26/2024 | RHT | 14 | 1 | 0 | 13 | 0 | 0 |
| 1/29/2024 | RHT | 21 | 0 | 2 | 18 | 0 | 1 |
| 1/30/2024 | RHT | 37 | 0 | 1 | 36 | 0 | 0 |
| 1/31/2024 | RHT | 39 | 0 | 4 | 34 | 0 | 1 |
| 2/1/2024 | RHT | 32 | 0 | 1 | 31 | 0 | 0 |
| 2/2/2024 | RHT | 22 | 0 | 0 | 22 | 0 | 0 |
| 2/5/2024 | RHT | 35 | 1 | 4 | 28 | 1 | 1 |
| 2/6/2024 | RHT | 12 | 0 | 0 | 12 | 0 | 0 |
| 2/7/2024 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 2/8/2024 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 2/9/2024 | RHT | 8 | 0 | 0 | 8 | 0 | 0 |
| 2/12/2024 | RHT | 16 | 0 | 0 | 14 | 0 | 2 |
| 2/13/2024 | RHT | 22 | 0 | 2 | 17 | 0 | 3 |
| 2/14/2024 | RHT | 15 | 0 | 0 | 15 | 0 | 0 |
| 2/15/2024 | RHT | 7 | 0 | 0 | 7 | 0 | 0 |
| 2/16/2024 | RHT | 11 | 0 | 0 | 11 | 0 | 0 |
| 2/20/2024 | RHT | 64 | 0 | 1 | 63 | 0 | 0 |
| 2/21/2024 | RHT | 17 | 0 | 0 | 17 | 0 | 0 |
| 2/22/2024 | RHT | 30 | 0 | 1 | 29 | 0 | 0 |
| 2/23/2024 | RHT | 36 | 0 | 1 | 35 | 0 | 0 |
| 2/26/2024 | RHT | 70 | 1 | 2 | 66 | 1 | 0 |
| 2/27/2024 | RHT | 34 | 0 | 0 | 33 | 1 | 0 |
| 2/28/2024 | RHT | 55 | 0 | 5 | 50 | 0 | 0 |
| 2/29/2024 | RHT | 51 | 0 | 4 | 47 | 0 | 0 |
| 3/1/2024 | RHT | 13 | 0 | 0 | 13 | 0 | 0 |
| 3/4/2024 | RHT | 40 | 2 | 1 | 33 | 0 | 4 |
| 3/5/2024 | RHT | 26 | 0 | 1 | 25 | 0 | 0 |
| 3/6/2024 | RHT | 18 | 0 | 0 | 16 | 0 | 2 |
| 3/7/2024 | RHT | 22 | 0 | 0 | 22 | 0 | 0 |
| 3/8/2024 | RHT | 18 | 0 | 0 | 18 | 0 | 0 |
| 3/11/2024 | RHT | 24 | 0 | 1 | 23 | 0 | 0 |
| 3/12/2024 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 3/13/2024 | RHT | 20 | 0 | 0 | 19 | 1 | 0 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/14/2024 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 3/15/2024 | RHT | 7 | 0 | 0 | 7 | 0 | 0 |
| 3/18/2024 | RHT | 31 | 1 | 5 | 24 | 1 | 0 |
| 3/20/2024 | RHT | 26 | 2 | 0 | 24 | 0 | 0 |
| 3/21/2024 | RHT | 9 | 0 | 0 | 9 | 0 | 0 |
| 3/22/2024 | RHT | 22 | 0 | 0 | 21 | 0 | 1 |
| 3/23/2024 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 3/26/2024 | RHT | 19 | 0 | 0 | 18 | 0 | 1 |
| 3/27/2024 | RHT | 13 | 2 | 0 | 11 | 0 | 0 |
| 3/28/2024 | RHT | 16 | 0 | 1 | 15 | 0 | 0 |
| 3/29/2024 | RHT | 12 | 0 | 2 | 10 | 0 | 0 |
| 3/30/2024 | RHT | 10 | 0 | 0 | 10 | 0 | 0 |
| 4/2/2024 | RHT | 12 | 0 | 0 | 9 | 0 | 3 |
| 4/3/2024 | RHT | 19 | 0 | 0 | 19 | 0 | 0 |
| 4/4/2024 | RHT | 30 | 0 | 0 | 30 | 0 | 0 |
| 4/5/2024 | RHT | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/6/2024 | RHT | 13 | 0 | 0 | 13 | 0 | 0 |
| 4/9/2024 | RHT | 15 | 0 | 1 | 14 | 0 | 0 |
| 4/10/2024 | RHT | 11 | 0 | 0 | 11 | 0 | 0 |
| 4/11/2024 | RHT | 9 | 0 | 0 | 9 | 0 | 0 |
| 4/12/2024 | RHT | 16 | 0 | 0 | 15 | 1 | 0 |
| 4/13/2024 | RHT | 14 | 0 | 0 | 14 | 0 | 0 |
| 4/16/2024 | RHT | 14 | 1 | 1 | 12 | 0 | 0 |
| 4/17/2024 | RHT | 7 | 1 | 0 | 6 | 0 | 0 |
| 4/18/2024 | RHT | 12 | 0 | 0 | 11 | 0 | 1 |
| 4/19/2024 | RHT | 11 | 1 | 0 | 10 | 0 | 0 |
| 4/20/2024 | RHT | 37 | 0 | 0 | 37 | 0 | 0 |
| 4/23/2024 | RHT | 21 | 0 | 0 | 21 | 0 | 0 |
| 4/24/2024 | RHT | 16 | 2 | 0 | 14 | 0 | 0 |
| 4/25/2024 | RHT | 3 | 1 | 0 | 2 | 0 | 0 |
| 4/26/2024 | RHT | 17 | 0 | 0 | 17 | 0 | 0 |
| 4/27/2024 | RHT | 21 | 0 | 2 | 19 | 0 | 0 |
| 4/30/2024 | RHT | 42 | 0 | 0 | 42 | 0 | 0 |
| 5/1/2024 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/2/2024 | RHT | 4 | 0 | 0 | 4 | 0 | 0 |
| 5/3/2024 | RHT | 15 | 1 | 1 | 13 | 0 | 0 |
| 5/4/2024 | RHT | 16 | 1 | 0 | 15 | 0 | 0 |
| 5/7/2024 | RHT | 16 | 0 | 0 | 14 | 0 | 2 |
| 5/8/2024 | RHT | 12 | 0 | 4 | 8 | 0 | 0 |
| 5/9/2024 | RHT | 11 | 0 | 0 | 10 | 1 | 0 |
| 5/10/2024 | RHT | 19 | 0 | 0 | 18 | 1 | 0 |
| 5/11/2024 | RHT | 17 | 0 | 2 | 15 | 0 | 0 |
| 5/14/2024 | RHT | 21 | 2 | 0 | 18 | 0 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/2024 | RHT | 5 | 0 | 0 | 5 | 0 | 0 |
| 5/16/2024 | RHT | 2 | 0 | 1 | 1 | 0 | 0 |
| 5/17/2024 | RHT | 10 | 0 | 0 | 10 | 0 | 0 |
| 5/18/2024 | RHT | 7 | 0 | 2 | 3 | 0 | 2 |
| 5/21/2024 | RHT | 4 | 0 | 0 | 4 | 0 | 0 |
| 5/22/2024 | RHT | 14 | 2 | 0 | 12 | 0 | 0 |
| 5/23/2024 | RHT | 15 | 3 | 1 | 11 | 0 | 0 |
| 5/24/2024 | RHT | 19 | 0 | 3 | 16 | 0 | 0 |
| 5/25/2024 | RHT | 2 | 1 | 0 | 1 | 0 | 0 |
| 5/29/2024 | RHT | 24 | 3 | 0 | 20 | 1 | 0 |
| 5/30/2024 | RHT | 13 | 2 | 1 | 9 | 0 | 1 |
| 5/31/2024 | RHT | 3 | 1 | 0 | 1 | 0 | 1 |
| 6/1/2024 | RHT | 7 | 1 | 1 | 5 | 0 | 0 |
| 6/4/2024 | RHT | 15 | 0 | 0 | 15 | 0 | 0 |
| 6/6/2024 | RHT | 11 | 0 | 0 | 11 | 0 | 0 |
| 6/7/2024 | RHT | 5 | 0 | 0 | 5 | 0 | 0 |
| 6/8/2024 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/11/2024 | RHT | 14 | 0 | 0 | 14 | 0 | 0 |
| 6/12/2024 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/13/2024 | RHT | 11 | 1 | 1 | 9 | 0 | 0 |
| 6/14/2024 | RHT | 5 | 0 | 1 | 3 | 0 | 1 |
| 6/15/2024 | RHT | 9 | 0 | 0 | 8 | 0 | 1 |
| 6/18/2024 | RHT | 5 | 0 | 0 | 5 | 0 | 0 |
| 6/19/2024 | RHT | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/21/2024 | RHT | 4 | 0 | 0 | 4 | 0 | 0 |
| 6/22/2024 | RHT | 12 | 2 | 0 | 9 | 0 | 1 |
| 6/25/2024 | RHT | 24 | 4 | 2 | 18 | 0 | 0 |
| 6/26/2024 | RHT | 4 | 0 | 0 | 3 | 0 | 1 |
| 6/29/2024 | RHT | 23 | 2 | 3 | 16 | 1 | 1 |
| 7/2/2024 | RHT | 2 | 1 | 0 | 1 | 0 | 0 |
| 7/3/2024 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 7/4/2024 | RHT | 1 | 0 | 0 | 1 | 0 | 0 |
| 7/10/2024 | RHT | 35 | 6 | 4 | 24 | 0 | 1 |
| 7/11/2024 | RHT | 18 | 0 | 1 | 17 | 0 | 0 |
| 7/12/2024 | RHT | 22 | 8 | 1 | 13 | 0 | 0 |
| 7/13/2024 | RHT | 6 | 1 | 1 | 2 | 2 | 0 |
| 7/16/2024 | RHT | 20 | 0 | 1 | 12 | 0 | 7 |
| 7/17/2024 | RHT | 9 | 0 | 0 | 1 | 0 | 8 |
| 7/18/2024 | RHT | 7 | 0 | 0 | 1 | 0 | 6 |
| 7/20/2024 | RHT | 10 | 1 | 0 | 4 | 0 | 5 |
| 7/24/2024 | RHT | 2 | 0 | 0 | 1 | 0 | 1 |
| 7/25/2024 | RHT | 10 | 1 | 0 | 8 | 0 | 1 |
| 7/26/2024 | RHT | 6 | 0 | 1 | 3 | 0 | 2 |

| 8/1/2024 | RHT | 20 | 4 | 0 | 12 | 0 | 4 |
| 8/2/2024 | RHT | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/6/2024 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/9/2024 | RHT | 13 | 6 | 1 | 5 | 0 | 1 |
| 8/10/2024 | RHT | 20 | 2 | 2 | 13 | 0 | 3 |
| 8/13/2024 | RHT | 16 | 2 | 8 | 5 | 0 | 1 |
| 8/14/2024 | RHT | 1 | 1 | 0 | 0 | 0 | 0 |
| 8/15/2024 | RHT | 1 | 0 | 1 | 0 | 0 | 0 |
| 8/17/2024 | RHT | 3 | 0 | 0 | 2 | 0 | 1 |
| 8/21/2024 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/23/2024 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/24/2024 | RHT | 6 | 1 | 0 | 4 | 0 | 1 |
| 8/27/2024 | RHT | 10 | 0 | 0 | 9 | 0 | 1 |
| 8/28/2024 | RHT | 10 | 0 | 0 | 9 | 0 | 1 |
| 8/29/2024 | RHT | 49 | 3 | 7 | 32 | 0 | 7 |
| 8/30/2024 | RHT | 8 | 0 | 2 | 2 | 0 | 4 |
| 8/31/2024 | RHT | 9 | 0 | 1 | 7 | 0 | 1 |
| 9/4/2024 | RHT | 29 | 3 | 5 | 11 | 0 | 10 |
| 9/5/2024 | RHT | 1 | 0 | 1 | 0 | 0 | 0 |
| 9/6/2024 | RHT | 7 | 0 | 2 | 5 | 0 | 0 |
| 9/7/2024 | RHT | 26 | 1 | 0 | 22 | 0 | 3 |
| 9/10/2024 | RHT | 16 | 0 | 1 | 13 | 0 | 2 |
| 9/11/2024 | RHT | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/12/2024 | RHT | 5 | 0 | 0 | 4 | 0 | 1 |
| 9/13/2024 | RHT | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/14/2024 | RHT | 7 | 2 | 1 | 2 | 0 | 2 |
| 9/17/2024 | RHT | 31 | 1 | 0 | 24 | 0 | 6 |
| 9/18/2024 | RHT | 73 | 12 | 19 | 38 | 0 | 4 |
| 9/19/2024 | RHT | 35 | 1 | 5 | 21 | 0 | 8 |
| 9/20/2024 | RHT | 18 | 1 | 0 | 16 | 0 | 1 |
| 9/24/2024 | RHT | 24 | 3 | 3 | 15 | 1 | 2 |
| 9/25/2024 | RHT | 69 | 2 | 4 | 51 | 0 | 12 |
| 9/27/2024 | RHT | 38 | 6 | 4 | 25 | 0 | 3 |
| 9/28/2024 | RHT | 31 | 0 | 1 | 26 | 0 | 4 |
| 10/1/2024 | RHT | 44 | 0 | 4 | 28 | 0 | 12 |
| 10/2/2024 | RHT | 44 | 2 | 4 | 31 | 0 | 7 |
| 10/4/2024 | RHT | 6 | 0 | 0 | 6 | 0 | 0 |
| 10/5/2024 | RHT | 20 | 0 | 0 | 18 | 0 | 2 |
| 10/8/2024 | RHT | 31 | 4 | 1 | 19 | 0 | 7 |
| 10/9/2024 | RHT | 39 | 2 | 6 | 19 | 0 | 12 |
| 10/10/2024 | RHT | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/11/2024 | RHT | 1 | 0 | 0 | 0 | 0 | 1 |
| 10/16/2024 | RHT | 1 | 0 | 0 | 0 | 0 | 1 |

| 10/17/2024 | RHT | 7 | 4 | 2 | 1 | 0 | 0 |
| 10/19/2024 | RHT | 22 | 12 | 1 | 5 | 0 | 4 |
| 10/21/2024 | RHT | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/22/2024 | RHT | 30 | 2 | 1 | 22 | 0 | 5 |
| 10/23/2024 | RHT | 22 | 0 | 8 | 11 | 0 | 3 |
| 10/24/2024 | RHT | 20 | 6 | 2 | 10 | 0 | 2 |
| 10/25/2024 | RHT | 1 | 0 | 0 | 0 | 0 | 1 |
| 10/26/2024 | RHT | 38 | 3 | 2 | 31 | 0 | 2 |
| 10/29/2024 | RHT | 44 | 2 | 2 | 30 | 0 | 10 |
| 10/30/2024 | RHT | 53 | 4 | 2 | 39 | 0 | 8 |
| 10/31/2024 | RHT | 21 | 3 | 1 | 15 | 0 | 2 |
| 11/2/2024 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 11/5/2024 | RHT | 2 | 0 | 2 | 0 | 0 | 0 |
| 11/6/2024 | RHT | 18 | 1 | 4 | 10 | 0 | 3 |
| 11/7/2024 | RHT | 12 | 0 | 3 | 8 | 0 | 1 |
| 11/14/2024 | RHT | 12 | 2 | 1 | 5 | 0 | 4 |
| 11/19/2024 | RHT | 4 | 3 | 0 | 1 | 0 | 0 |
| 11/20/2024 | RHT | 6 | 0 | 3 | 3 | 0 | 0 |
| 11/26/2024 | RHT | 14 | 1 | 4 | 4 | 0 | 5 |
| 11/27/2024 | RHT | 9 | 3 | 1 | 2 | 0 | 3 |
| 11/28/2024 | RHT | 29 | 2 | 8 | 18 | 0 | 1 |
| 11/29/2024 | RHT | 2 | 0 | 0 | 1 | 0 | 1 |
| 11/30/2024 | RHT | 23 | 0 | 6 | 12 | 0 | 5 |
| 12/3/2024 | RHT | 17 | 2 | 4 | 6 | 0 | 5 |
| 12/4/2024 | RHT | 31 | 5 | 10 | 12 | 0 | 4 |
| 12/5/2024 | RHT | 2 | 1 | 0 | 1 | 0 | 0 |
| 12/6/2024 | RHT | 2 | 0 | 0 | 2 | 0 | 0 |
| 12/10/2024 | RHT | 49 | 4 | 14 | 22 | 0 | 9 |
| 12/11/2024 | RHT | 2 | 0 | 0 | 1 | 0 | 1 |
| 12/12/2024 | RHT | 6 | 0 | 1 | 3 | 0 | 2 |
| 12/13/2024 | RHT | 3 | 0 | 1 | 2 | 0 | 0 |
| 12/14/2024 | RHT | 5 | 2 | 0 | 0 | 0 | 3 |
| 12/17/2024 | RHT | 30 | 4 | 12 | 6 | 0 | 8 |
| 12/18/2024 | RHT | 15 | 4 | 4 | 5 | 0 | 2 |
| 12/19/2024 | RHT | 2 | 1 | 0 | 0 | 0 | 1 |
| 12/20/2024 | RHT | 2 | 0 | 2 | 0 | 0 | 0 |
| 12/24/2024 | RHT | 8 | 1 | 4 | 0 | 0 | 3 |
| 12/27/2024 | RHT | 8 | 2 | 4 | 0 | 0 | 2 |
| 12/28/2024 | RHT | 5 | 0 | 5 | 0 | 0 | 0 |
| 12/31/2024 | RHT | 10 | 1 | 7 | 0 | 0 | 2 |
| 1/1/2025 | RHT | 18 | 0 | 17 | 0 | 0 | 1 |
| 1/3/2025 | RHT | 2 | 0 | 1 | 0 | 0 | 1 |
| 1/4/2025 | RHT | 12 | 0 | 8 | 0 | 0 | 4 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/2025 | RHT | 17 | 1 | 14 | 0 | 0 | 2 |
| 1/8/2025 | RHT | 9 | 1 | 5 | 0 | 1 | 2 |
| 1/11/2025 | RHT | 12 | 2 | 9 | 0 | 0 | 1 |
| 1/14/2025 | RHT | 27 | 14 | 3 | 0 | 0 | 10 |
| 1/15/2025 | RHT | 29 | 13 | 13 | 0 | 0 | 3 |
| 1/16/2025 | RHT | 9 | 4 | 2 | 0 | 0 | 3 |
| **Total** | **RHT** | **5756** | **235** | **393** | **4772** | **16** | **340** |
| 9/7/2023 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/8/2023 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 9/11/2023 | RCO | 3 | 0 | 1 | 2 | 0 | 0 |
| 9/12/2023 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/13/2023 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/14/2023 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/15/2023 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/18/2023 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 9/19/2023 | RCO | 8 | 0 | 1 | 7 | 0 | 0 |
| 9/20/2023 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/21/2023 | RCO | 6 | 0 | 1 | 5 | 0 | 0 |
| 9/22/2023 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/25/2023 | RCO | 8 | 0 | 1 | 6 | 0 | 1 |
| 9/26/2023 | RCO | 9 | 0 | 0 | 9 | 0 | 0 |
| 9/27/2023 | RCO | 10 | 0 | 0 | 10 | 0 | 0 |
| 9/28/2023 | RCO | 11 | 0 | 0 | 11 | 0 | 0 |
| 9/29/2023 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 10/2/2023 | RCO | 11 | 0 | 1 | 10 | 0 | 0 |
| 10/3/2023 | RCO | 13 | 0 | 0 | 13 | 0 | 0 |
| 10/4/2023 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 10/5/2023 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 10/6/2023 | RCO | 10 | 0 | 0 | 10 | 0 | 0 |
| 10/10/2023 | RCO | 11 | 0 | 0 | 11 | 0 | 0 |
| 10/11/2023 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/12/2023 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/16/2023 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/17/2023 | RCO | 10 | 0 | 0 | 10 | 0 | 0 |
| 10/18/2023 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 10/19/2023 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 10/20/2023 | RCO | 5 | 0 | 0 | 5 | 0 | 0 |
| 10/23/2023 | RCO | 5 | 0 | 0 | 4 | 0 | 1 |
| 10/24/2023 | RCO | 12 | 0 | 2 | 10 | 0 | 0 |
| 10/25/2023 | RCO | 13 | 0 | 0 | 11 | 0 | 2 |
| 10/26/2023 | RCO | 13 | 0 | 1 | 12 | 0 | 0 |
| 10/30/2023 | RCO | 7 | 0 | 0 | 7 | 0 | 0 |
| 10/31/2023 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/2023 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/6/2023 | RCO | 10 | 0 | 0 | 10 | 0 | 0 |
| 11/7/2023 | RCO | 4 | 0 | 2 | 2 | 0 | 0 |
| 11/8/2023 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/9/2023 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 11/10/2023 | RCO | 7 | 0 | 0 | 7 | 0 | 0 |
| 11/13/2023 | RCO | 13 | 1 | 0 | 12 | 0 | 0 |
| 11/14/2023 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/15/2023 | RCO | 8 | 0 | 1 | 7 | 0 | 0 |
| 11/16/2023 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/17/2023 | RCO | 5 | 0 | 0 | 5 | 0 | 0 |
| 11/20/2023 | RCO | 13 | 0 | 0 | 13 | 0 | 0 |
| 11/21/2023 | RCO | 14 | 0 | 0 | 14 | 0 | 0 |
| 11/22/2023 | RCO | 17 | 0 | 0 | 17 | 0 | 0 |
| 11/24/2023 | RCO | 5 | 0 | 0 | 5 | 0 | 0 |
| 11/27/2023 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 11/29/2023 | RCO | 14 | 0 | 1 | 13 | 0 | 0 |
| 11/30/2023 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 12/1/2023 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 12/4/2023 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 12/5/2023 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/6/2023 | RCO | 7 | 0 | 0 | 7 | 0 | 0 |
| 12/7/2023 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/8/2023 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/11/2023 | RCO | 7 | 0 | 0 | 7 | 0 | 0 |
| 12/12/2023 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/14/2023 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/18/2023 | RCO | 4 | 1 | 0 | 3 | 0 | 0 |
| 12/27/2023 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 12/28/2023 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 1/2/2024 | RCO | 6 | 1 | 0 | 5 | 0 | 0 |
| 1/3/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/4/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/5/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/8/2024 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 1/9/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/10/2024 | RCO | 3 | 0 | 1 | 2 | 0 | 0 |
| 1/11/2024 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 1/12/2024 | RCO | 1 | 0 | 0 | 0 | 1 | 0 |
| 1/16/2024 | RCO | 5 | 0 | 0 | 5 | 0 | 0 |
| 1/17/2024 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 1/18/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/19/2024 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/2024 | RCO | 16 | 0 | 0 | 16 | 0 | 0 |
| 1/23/2024 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 1/24/2024 | RCO | 10 | 0 | 0 | 10 | 0 | 0 |
| 1/25/2024 | RCO | 6 | 1 | 0 | 5 | 0 | 0 |
| 1/26/2024 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 1/29/2024 | RCO | 3 | 0 | 3 | 0 | 0 | 0 |
| 1/30/2024 | RCO | 2 | 0 | 1 | 1 | 0 | 0 |
| 1/31/2024 | RCO | 13 | 0 | 0 | 13 | 0 | 0 |
| 2/1/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 2/2/2024 | RCO | 5 | 0 | 0 | 5 | 0 | 0 |
| 2/5/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 2/6/2024 | RCO | 5 | 0 | 0 | 5 | 0 | 0 |
| 2/7/2024 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 2/8/2024 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 2/9/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/12/2024 | RCO | 9 | 0 | 0 | 9 | 0 | 0 |
| 2/13/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 2/14/2024 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 2/15/2024 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 2/16/2024 | RCO | 11 | 0 | 0 | 10 | 1 | 0 |
| 2/20/2024 | RCO | 11 | 0 | 0 | 10 | 0 | 1 |
| 2/21/2024 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 2/22/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/23/2024 | RCO | 27 | 0 | 0 | 27 | 0 | 0 |
| 2/26/2024 | RCO | 27 | 0 | 0 | 27 | 0 | 0 |
| 2/27/2024 | RCO | 12 | 0 | 0 | 12 | 0 | 0 |
| 2/28/2024 | RCO | 10 | 0 | 0 | 10 | 0 | 0 |
| 2/29/2024 | RCO | 7 | 1 | 0 | 6 | 0 | 0 |
| 3/1/2024 | RCO | 10 | 0 | 1 | 9 | 0 | 0 |
| 3/4/2024 | RCO | 9 | 0 | 0 | 9 | 0 | 0 |
| 3/5/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 3/6/2024 | RCO | 6 | 2 | 0 | 4 | 0 | 0 |
| 3/7/2024 | RCO | 3 | 1 | 0 | 2 | 0 | 0 |
| 3/8/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 3/11/2024 | RCO | 8 | 0 | 1 | 7 | 0 | 0 |
| 3/12/2024 | RCO | 8 | 1 | 1 | 6 | 0 | 0 |
| 3/13/2024 | RCO | 7 | 0 | 0 | 7 | 0 | 0 |
| 3/14/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 3/15/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 3/18/2024 | RCO | 13 | 0 | 4 | 9 | 0 | 0 |
| 3/20/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 3/21/2024 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 3/22/2024 | RCO | 7 | 0 | 0 | 7 | 0 | 0 |

| Date | Type | | | | | |
|---|---|---|---|---|---|---|
| 3/23/2024 | RCO | 12 | 0 | 1 | 11 | 0 | 0 |
| 3/26/2024 | RCO | 10 | 0 | 0 | 10 | 0 | 0 |
| 3/27/2024 | RCO | 5 | 0 | 0 | 5 | 0 | 0 |
| 3/28/2024 | RCO | 7 | 0 | 0 | 7 | 0 | 0 |
| 3/29/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 3/30/2024 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 4/2/2024 | RCO | 5 | 0 | 0 | 5 | 0 | 0 |
| 4/3/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 4/4/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/5/2024 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 4/6/2024 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 4/9/2024 | RCO | 8 | 1 | 0 | 7 | 0 | 0 |
| 4/10/2024 | RCO | 9 | 0 | 0 | 9 | 0 | 0 |
| 4/11/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 4/12/2024 | RCO | 2 | 0 | 0 | 1 | 0 | 1 |
| 4/13/2024 | RCO | 6 | 0 | 0 | 6 | 0 | 0 |
| 4/16/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/17/2024 | RCO | 2 | 0 | 0 | 1 | 0 | 1 |
| 4/18/2024 | RCO | 9 | 0 | 0 | 8 | 0 | 1 |
| 4/19/2024 | RCO | 11 | 0 | 0 | 11 | 0 | 0 |
| 4/20/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 4/23/2024 | RCO | 7 | 0 | 1 | 6 | 0 | 0 |
| 4/24/2024 | RCO | 8 | 0 | 0 | 8 | 0 | 0 |
| 4/25/2024 | RCO | 5 | 0 | 0 | 5 | 0 | 0 |
| 4/26/2024 | RCO | 4 | 1 | 0 | 3 | 0 | 0 |
| 4/27/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/30/2024 | RCO | 6 | 1 | 1 | 3 | 0 | 1 |
| 5/2/2024 | RCO | 4 | 0 | 1 | 3 | 0 | 0 |
| 5/3/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/7/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/8/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/9/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/14/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/15/2024 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 5/16/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/17/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/18/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/21/2024 | RCO | 7 | 0 | 1 | 6 | 0 | 0 |
| 5/22/2024 | RCO | 6 | 0 | 2 | 4 | 0 | 0 |
| 5/23/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/24/2024 | RCO | 6 | 0 | 0 | 5 | 0 | 1 |
| 5/25/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/29/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/2024 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 5/31/2024 | RCO | 3 | 0 | 1 | 2 | 0 | 0 |
| 6/5/2024 | RCO | 2 | 0 | 0 | 1 | 0 | 1 |
| 6/6/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/7/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/8/2024 | RCO | 7 | 0 | 0 | 7 | 0 | 0 |
| 6/11/2024 | RCO | 4 | 0 | 1 | 3 | 0 | 0 |
| 6/12/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/13/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/15/2024 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 6/18/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/19/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/21/2024 | RCO | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/22/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 |
| 6/25/2024 | RCO | 6 | 0 | 0 | 2 | 0 | 4 |
| 6/26/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/29/2024 | RCO | 5 | 2 | 0 | 1 | 0 | 2 |
| 7/10/2024 | RCO | 13 | 2 | 1 | 8 | 0 | 2 |
| 7/11/2024 | RCO | 10 | 0 | 0 | 0 | 0 | 10 |
| 7/12/2024 | RCO | 5 | 4 | 1 | 0 | 0 | 0 |
| 7/13/2024 | RCO | 1 | 1 | 0 | 0 | 0 | 0 |
| 7/16/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 7/17/2024 | RCO | 3 | 0 | 0 | 2 | 0 | 1 |
| 7/18/2024 | RCO | 3 | 0 | 0 | 1 | 0 | 2 |
| 7/20/2024 | RCO | 2 | 0 | 0 | 1 | 0 | 1 |
| 7/24/2024 | RCO | 3 | 1 | 0 | 1 | 0 | 1 |
| 7/25/2024 | RCO | 8 | 0 | 0 | 3 | 0 | 5 |
| 7/26/2024 | RCO | 5 | 4 | 0 | 0 | 0 | 1 |
| 8/1/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/3/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/8/2024 | RCO | 1 | 0 | 0 | 0 | 0 | 1 |
| 8/9/2024 | RCO | 8 | 1 | 1 | 5 | 0 | 1 |
| 8/10/2024 | RCO | 4 | 0 | 2 | 1 | 0 | 1 |
| 8/13/2024 | RCO | 6 | 1 | 0 | 3 | 1 | 1 |
| 8/14/2024 | RCO | 1 | 1 | 0 | 0 | 0 | 0 |
| 8/17/2024 | RCO | 6 | 2 | 0 | 0 | 0 | 4 |
| 8/21/2024 | RCO | 1 | 0 | 0 | 0 | 0 | 1 |
| 8/23/2024 | RCO | 1 | 0 | 0 | 0 | 1 | 0 |
| 8/27/2024 | RCO | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/28/2024 | RCO | 13 | 0 | 2 | 4 | 1 | 6 |
| 8/29/2024 | RCO | 12 | 0 | 1 | 10 | 0 | 1 |
| 8/31/2024 | RCO | 4 | 0 | 0 | 3 | 0 | 1 |
| 9/4/2024 | RCO | 6 | 0 | 0 | 5 | 0 | 1 |

| Date | Type | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2024 | RCO | 2 | 0 | 0 | 0 | 0 | 2 |
| 9/6/2024 | RCO | 1 | 0 | 0 | 0 | 0 | 1 |
| 9/7/2024 | RCO | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/12/2024 | RCO | 4 | 0 | 0 | 1 | 0 | 3 |
| 9/17/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/18/2024 | RCO | 3 | 0 | 0 | 1 | 0 | 2 |
| 9/19/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 |
| 9/20/2024 | RCO | 9 | 0 | 0 | 7 | 0 | 2 |
| 9/24/2024 | RCO | 11 | 2 | 0 | 8 | 0 | 1 |
| 9/25/2024 | RCO | 32 | 0 | 0 | 19 | 0 | 13 |
| 9/27/2024 | RCO | 3 | 0 | 0 | 2 | 0 | 1 |
| 9/28/2024 | RCO | 7 | 0 | 0 | 2 | 0 | 5 |
| 10/1/2024 | RCO | 10 | 0 | 0 | 5 | 0 | 5 |
| 10/2/2024 | RCO | 8 | 0 | 4 | 1 | 0 | 3 |
| 10/4/2024 | RCO | 8 | 0 | 4 | 4 | 0 | 0 |
| 10/5/2024 | RCO | 5 | 0 | 0 | 3 | 0 | 2 |
| 10/8/2024 | RCO | 6 | 0 | 1 | 4 | 0 | 1 |
| 10/9/2024 | RCO | 12 | 1 | 0 | 5 | 0 | 6 |
| 10/11/2024 | RCO | 2 | 0 | 0 | 1 | 0 | 1 |
| 10/14/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 |
| 10/17/2024 | RCO | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/19/2024 | RCO | 8 | 0 | 3 | 4 | 0 | 1 |
| 10/22/2024 | RCO | 24 | 1 | 5 | 15 | 0 | 3 |
| 10/23/2024 | RCO | 5 | 0 | 1 | 3 | 0 | 1 |
| 10/24/2024 | RCO | 15 | 1 | 0 | 4 | 0 | 10 |
| 10/26/2024 | RCO | 7 | 0 | 1 | 2 | 0 | 4 |
| 10/29/2024 | RCO | 10 | 1 | 3 | 3 | 0 | 3 |
| 10/30/2024 | RCO | 11 | 1 | 2 | 3 | 0 | 5 |
| 10/31/2024 | RCO | 7 | 0 | 1 | 3 | 0 | 3 |
| 11/2/2024 | RCO | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/5/2024 | RCO | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/6/2024 | RCO | 4 | 1 | 2 | 0 | 0 | 1 |
| 11/7/2024 | RCO | 6 | 0 | 2 | 0 | 0 | 4 |
| 11/19/2024 | RCO | 4 | 3 | 0 | 0 | 0 | 1 |
| 11/20/2024 | RCO | 3 | 0 | 2 | 0 | 0 | 1 |
| 11/26/2024 | RCO | 2 | 2 | 0 | 0 | 0 | 0 |
| 11/28/2024 | RCO | 5 | 1 | 0 | 1 | 0 | 3 |
| 11/29/2024 | RCO | 3 | 3 | 0 | 0 | 0 | 0 |
| 11/30/2024 | RCO | 6 | 0 | 6 | 0 | 0 | 0 |
| 12/3/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 |
| 12/4/2024 | RCO | 11 | 0 | 1 | 3 | 0 | 7 |
| 12/10/2024 | RCO | 5 | 1 | 2 | 0 | 0 | 2 |
| 12/12/2024 | RCO | 3 | 1 | 1 | 0 | 0 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/2024 | RCO | 2 | 0 | 2 | 0 | 0 | 0 |
| 12/17/2024 | RCO | 6 | 0 | 4 | 0 | 0 | 2 |
| 12/18/2024 | RCO | 6 | 4 | 1 | 0 | 0 | 1 |
| 12/19/2024 | RCO | 2 | 0 | 0 | 0 | 0 | 2 |
| 12/24/2024 | RCO | 3 | 1 | 1 | 0 | 0 | 1 |
| 12/27/2024 | RCO | 2 | 1 | 0 | 0 | 0 | 1 |
| 12/28/2024 | RCO | 2 | 2 | 0 | 0 | 0 | 0 |
| 12/31/2024 | RCO | 6 | 0 | 3 | 0 | 0 | 3 |
| 1/1/2025 | RCO | 3 | 1 | 0 | 0 | 0 | 2 |
| 1/3/2025 | RCO | 3 | 0 | 0 | 0 | 0 | 3 |
| 1/4/2025 | RCO | 4 | 1 | 3 | 0 | 0 | 0 |
| 1/7/2025 | RCO | 8 | 2 | 4 | 0 | 0 | 2 |
| 1/8/2025 | RCO | 2 | 0 | 1 | 0 | 0 | 1 |
| 1/11/2025 | RCO | 7 | 1 | 4 | 0 | 0 | 2 |
| 1/14/2025 | RCO | 3 | 2 | 1 | 0 | 0 | 0 |
| 1/15/2025 | RCO | 5 | 2 | 1 | 0 | 0 | 2 |
| **Total** | **RCO** | **1489** | **67** | **111** | **1126** | **5** | **180** |
| 9/28/2023 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/2/2023 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/3/2023 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/4/2023 | RSV | 9 | 0 | 0 | 9 | 0 | 0 |
| 10/5/2023 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/6/2023 | RSV | 5 | 1 | 0 | 4 | 0 | 0 |
| 10/10/2023 | RSV | 19 | 0 | 3 | 16 | 0 | 0 |
| 10/11/2023 | RSV | 8 | 0 | 0 | 8 | 0 | 0 |
| 10/12/2023 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 10/13/2023 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/16/2023 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 10/17/2023 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |
| 10/18/2023 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/19/2023 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/20/2023 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |
| 10/23/2023 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 10/24/2023 | RSV | 18 | 0 | 0 | 18 | 0 | 0 |
| 10/25/2023 | RSV | 15 | 0 | 0 | 15 | 0 | 0 |
| 10/26/2023 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/27/2023 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/30/2023 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/31/2023 | RSV | 13 | 1 | 0 | 12 | 0 | 0 |
| 11/1/2023 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/2/2023 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 11/3/2023 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/6/2023 | RSV | 9 | 0 | 0 | 9 | 0 | 0 |

| 11/7/2023 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 11/8/2023 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/9/2023 | RSV | 10 | 0 | 0 | 10 | 0 | 0 |
| 11/10/2023 | RSV | 6 | 0 | 1 | 5 | 0 | 0 |
| 11/13/2023 | RSV | 12 | 0 | 2 | 10 | 0 | 0 |
| 11/14/2023 | RSV | 11 | 0 | 0 | 11 | 0 | 0 |
| 11/15/2023 | RSV | 2 | 0 | 1 | 1 | 0 | 0 |
| 11/16/2023 | RSV | 8 | 0 | 0 | 8 | 0 | 0 |
| 11/17/2023 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 11/20/2023 | RSV | 28 | 0 | 1 | 27 | 0 | 0 |
| 11/21/2023 | RSV | 26 | 0 | 2 | 23 | 0 | 1 |
| 11/22/2023 | RSV | 14 | 0 | 0 | 14 | 0 | 0 |
| 11/24/2023 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 11/27/2023 | RSV | 11 | 0 | 0 | 11 | 0 | 0 |
| 11/28/2023 | RSV | 10 | 0 | 0 | 10 | 0 | 0 |
| 11/29/2023 | RSV | 8 | 0 | 0 | 8 | 0 | 0 |
| 11/30/2023 | RSV | 6 | 1 | 0 | 5 | 0 | 0 |
| 12/1/2023 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |
| 12/4/2023 | RSV | 8 | 3 | 0 | 4 | 0 | 1 |
| 12/5/2023 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 12/6/2023 | RSV | 17 | 0 | 2 | 15 | 0 | 0 |
| 12/7/2023 | RSV | 18 | 0 | 1 | 17 | 0 | 0 |
| 12/8/2023 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/11/2023 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 12/12/2023 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 12/14/2023 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 12/18/2023 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 12/19/2023 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 12/20/2023 | RSV | 11 | 0 | 0 | 11 | 0 | 0 |
| 12/21/2023 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/27/2023 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/28/2023 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/2/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 1/3/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 1/4/2024 | RSV | 18 | 0 | 0 | 18 | 0 | 0 |
| 1/5/2024 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |
| 1/8/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 1/10/2024 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 1/11/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 1/12/2024 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 1/16/2024 | RSV | 10 | 3 | 0 | 7 | 0 | 0 |
| 1/17/2024 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/18/2024 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |

| 1/19/2024 | RSV | 8 | 0 | 0 | 8 | 0 | 0 |
| 1/22/2024 | RSV | 10 | 0 | 0 | 10 | 0 | 0 |
| 1/23/2024 | RSV | 9 | 0 | 1 | 8 | 0 | 0 |
| 1/24/2024 | RSV | 9 | 1 | 0 | 8 | 0 | 0 |
| 1/25/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 1/26/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 1/29/2024 | RSV | 13 | 0 | 1 | 10 | 0 | 2 |
| 1/30/2024 | RSV | 25 | 0 | 0 | 25 | 0 | 0 |
| 1/31/2024 | RSV | 13 | 0 | 0 | 13 | 0 | 0 |
| 2/1/2024 | RSV | 8 | 0 | 0 | 8 | 0 | 0 |
| 2/2/2024 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/5/2024 | RSV | 20 | 0 | 0 | 20 | 0 | 0 |
| 2/6/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 2/7/2024 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 2/8/2024 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 2/9/2024 | RSV | 20 | 0 | 0 | 20 | 0 | 0 |
| 2/12/2024 | RSV | 25 | 0 | 2 | 23 | 0 | 0 |
| 2/13/2024 | RSV | 17 | 0 | 0 | 17 | 0 | 0 |
| 2/14/2024 | RSV | 12 | 0 | 0 | 12 | 0 | 0 |
| 2/15/2024 | RSV | 13 | 0 | 1 | 11 | 0 | 1 |
| 2/16/2024 | RSV | 19 | 0 | 0 | 19 | 0 | 0 |
| 2/20/2024 | RSV | 9 | 0 | 0 | 9 | 0 | 0 |
| 2/21/2024 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |
| 2/22/2024 | RSV | 10 | 0 | 0 | 10 | 0 | 0 |
| 2/23/2024 | RSV | 40 | 0 | 2 | 37 | 0 | 1 |
| 2/26/2024 | RSV | 33 | 0 | 1 | 32 | 0 | 0 |
| 2/27/2024 | RSV | 30 | 0 | 0 | 30 | 0 | 0 |
| 2/28/2024 | RSV | 19 | 0 | 1 | 18 | 0 | 0 |
| 2/29/2024 | RSV | 25 | 0 | 0 | 25 | 0 | 0 |
| 3/1/2024 | RSV | 16 | 0 | 0 | 16 | 0 | 0 |
| 3/4/2024 | RSV | 28 | 4 | 0 | 24 | 0 | 0 |
| 3/5/2024 | RSV | 11 | 1 | 0 | 10 | 0 | 0 |
| 3/6/2024 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 3/7/2024 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 3/8/2024 | RSV | 3 | 1 | 0 | 2 | 0 | 0 |
| 3/11/2024 | RSV | 14 | 1 | 0 | 13 | 0 | 0 |
| 3/12/2024 | RSV | 19 | 0 | 0 | 19 | 0 | 0 |
| 3/13/2024 | RSV | 10 | 0 | 1 | 9 | 0 | 0 |
| 3/14/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 3/15/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 3/18/2024 | RSV | 8 | 0 | 0 | 8 | 0 | 0 |
| 3/19/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 3/20/2024 | RSV | 9 | 0 | 1 | 8 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/2024 | RSV | 9 | 0 | 0 | 9 | 0 | 0 |
| 3/23/2024 | RSV | 12 | 0 | 0 | 12 | 0 | 0 |
| 3/26/2024 | RSV | 8 | 0 | 0 | 8 | 0 | 0 |
| 3/27/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 3/28/2024 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 3/29/2024 | RSV | 5 | 1 | 0 | 4 | 0 | 0 |
| 3/30/2024 | RSV | 6 | 0 | 5 | 1 | 0 | 0 |
| 4/2/2024 | RSV | 10 | 1 | 1 | 8 | 0 | 0 |
| 4/3/2024 | RSV | 9 | 0 | 0 | 9 | 0 | 0 |
| 4/4/2024 | RSV | 6 | 3 | 0 | 3 | 0 | 0 |
| 4/5/2024 | RSV | 12 | 0 | 0 | 12 | 0 | 0 |
| 4/6/2024 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |
| 4/9/2024 | RSV | 8 | 0 | 1 | 6 | 0 | 1 |
| 4/10/2024 | RSV | 4 | 0 | 1 | 3 | 0 | 0 |
| 4/11/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 4/12/2024 | RSV | 12 | 0 | 2 | 10 | 0 | 0 |
| 4/13/2024 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/16/2024 | RSV | 6 | 0 | 1 | 5 | 0 | 0 |
| 4/17/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/18/2024 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/19/2024 | RSV | 15 | 3 | 1 | 10 | 0 | 1 |
| 4/20/2024 | RSV | 12 | 1 | 0 | 10 | 0 | 1 |
| 4/23/2024 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |
| 4/24/2024 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/25/2024 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 4/26/2024 | RSV | 10 | 0 | 1 | 9 | 0 | 0 |
| 4/27/2024 | RSV | 14 | 0 | 0 | 14 | 0 | 0 |
| 4/30/2024 | RSV | 12 | 1 | 0 | 11 | 0 | 0 |
| 5/1/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/3/2024 | RSV | 5 | 0 | 1 | 4 | 0 | 0 |
| 5/4/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/7/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 5/8/2024 | RSV | 7 | 1 | 0 | 6 | 0 | 0 |
| 5/9/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/10/2024 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/11/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/14/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 5/16/2024 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |
| 5/17/2024 | RSV | 2 | 1 | 0 | 1 | 0 | 0 |
| 5/18/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 |
| 5/21/2024 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/23/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/24/2024 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |

| Date | Type | | | | | |
|------|------|---|---|---|---|---|
| 5/25/2024 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 5/29/2024 | RSV | 18 | 0 | 1 | 17 | 0 | 0 |
| 5/30/2024 | RSV | 7 | 1 | 0 | 6 | 0 | 0 |
| 5/31/2024 | RSV | 32 | 0 | 3 | 27 | 0 | 2 |
| 6/1/2024 | RSV | 11 | 0 | 0 | 11 | 0 | 0 |
| 6/4/2024 | RSV | 37 | 1 | 0 | 36 | 0 | 0 |
| 6/5/2024 | RSV | 15 | 0 | 0 | 15 | 0 | 0 |
| 6/6/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/7/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/8/2024 | RSV | 6 | 0 | 0 | 6 | 0 | 0 |
| 6/11/2024 | RSV | 16 | 0 | 0 | 16 | 0 | 0 |
| 6/12/2024 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 6/14/2024 | RSV | 7 | 0 | 0 | 7 | 0 | 0 |
| 6/15/2024 | RSV | 12 | 1 | 0 | 11 | 0 | 0 |
| 6/18/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/19/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/21/2024 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/22/2024 | RSV | 8 | 0 | 0 | 8 | 0 | 0 |
| 6/25/2024 | RSV | 10 | 1 | 2 | 7 | 0 | 0 |
| 6/26/2024 | RSV | 11 | 0 | 0 | 11 | 0 | 0 |
| 6/29/2024 | RSV | 11 | 0 | 1 | 8 | 0 | 2 |
| 7/2/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 7/3/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 7/4/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 7/10/2024 | RSV | 14 | 1 | 2 | 9 | 0 | 2 |
| 7/11/2024 | RSV | 9 | 0 | 0 | 8 | 0 | 1 |
| 7/12/2024 | RSV | 12 | 1 | 4 | 5 | 0 | 2 |
| 7/13/2024 | RSV | 8 | 0 | 0 | 6 | 0 | 2 |
| 7/16/2024 | RSV | 11 | 0 | 0 | 6 | 0 | 5 |
| 7/17/2024 | RSV | 6 | 0 | 1 | 5 | 0 | 0 |
| 7/18/2024 | RSV | 3 | 0 | 1 | 0 | 0 | 2 |
| 7/19/2024 | RSV | 6 | 0 | 0 | 3 | 0 | 3 |
| 7/20/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 7/23/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 7/24/2024 | RSV | 10 | 0 | 3 | 2 | 0 | 5 |
| 7/25/2024 | RSV | 7 | 0 | 1 | 4 | 0 | 2 |
| 7/26/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 8/1/2024 | RSV | 21 | 0 | 2 | 15 | 0 | 4 |
| 8/3/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/8/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 8/9/2024 | RSV | 3 | 0 | 0 | 2 | 0 | 1 |
| 8/10/2024 | RSV | 4 | 1 | 0 | 3 | 0 | 0 |
| 8/13/2024 | RSV | 2 | 1 | 0 | 1 | 0 | 0 |

| Date | Type | | | | | |
|---|---|---|---|---|---|---|
| 8/16/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/17/2024 | RSV | 4 | 0 | 0 | 3 | 0 | 1 |
| 8/20/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/21/2024 | RSV | 3 | 0 | 0 | 1 | 0 | 2 |
| 8/24/2024 | RSV | 3 | 1 | 1 | 1 | 0 | 0 |
| 8/27/2024 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/28/2024 | RSV | 11 | 0 | 0 | 10 | 0 | 1 |
| 8/29/2024 | RSV | 15 | 1 | 0 | 8 | 0 | 6 |
| 8/30/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 |
| 8/31/2024 | RSV | 3 | 0 | 1 | 1 | 0 | 1 |
| 9/4/2024 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/5/2024 | RSV | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/6/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/7/2024 | RSV | 21 | 2 | 4 | 15 | 0 | 0 |
| 9/10/2024 | RSV | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/12/2024 | RSV | 4 | 0 | 0 | 3 | 0 | 1 |
| 9/14/2024 | RSV | 4 | 1 | 1 | 2 | 0 | 0 |
| 9/16/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/17/2024 | RSV | 12 | 1 | 1 | 6 | 0 | 4 |
| 9/18/2024 | RSV | 14 | 0 | 0 | 9 | 0 | 5 |
| 9/19/2024 | RSV | 1 | 0 | 0 | 0 | 0 | 1 |
| 9/20/2024 | RSV | 6 | 0 | 0 | 3 | 0 | 3 |
| 9/21/2024 | RSV | 1 | 1 | 0 | 0 | 0 | 0 |
| 9/24/2024 | RSV | 6 | 0 | 1 | 4 | 0 | 1 |
| 9/25/2024 | RSV | 23 | 1 | 0 | 12 | 0 | 10 |
| 9/27/2024 | RSV | 23 | 0 | 2 | 11 | 0 | 10 |
| 9/28/2024 | RSV | 21 | 1 | 0 | 16 | 0 | 4 |
| 10/1/2024 | RSV | 22 | 3 | 5 | 8 | 0 | 6 |
| 10/2/2024 | RSV | 9 | 4 | 0 | 1 | 0 | 4 |
| 10/4/2024 | RSV | 9 | 2 | 2 | 4 | 0 | 1 |
| 10/5/2024 | RSV | 11 | 0 | 0 | 6 | 0 | 5 |
| 10/8/2024 | RSV | 9 | 3 | 0 | 4 | 0 | 2 |
| 10/9/2024 | RSV | 8 | 0 | 0 | 7 | 0 | 1 |
| 10/11/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/17/2024 | RSV | 7 | 0 | 3 | 2 | 0 | 2 |
| 10/19/2024 | RSV | 17 | 4 | 1 | 12 | 0 | 0 |
| 10/22/2024 | RSV | 27 | 1 | 7 | 16 | 0 | 3 |
| 10/23/2024 | RSV | 17 | 1 | 9 | 5 | 0 | 2 |
| 10/24/2024 | RSV | 12 | 1 | 0 | 7 | 0 | 4 |
| 10/26/2024 | RSV | 16 | 2 | 5 | 9 | 0 | 0 |
| 10/29/2024 | RSV | 13 | 2 | 0 | 4 | 0 | 7 |
| 10/30/2024 | RSV | 18 | 0 | 6 | 7 | 0 | 5 |
| 10/31/2024 | RSV | 9 | 0 | 1 | 2 | 0 | 6 |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/2/2024 | RSV | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/4/2024 | RSV | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/5/2024 | RSV | 15 | 0 | 10 | 5 | 0 | 0 |
| 11/6/2024 | RSV | 7 | 1 | 0 | 5 | 0 | 1 |
| 11/7/2024 | RSV | 16 | 2 | 1 | 9 | 0 | 4 |
| 11/14/2024 | RSV | 17 | 6 | 5 | 3 | 0 | 3 |
| 11/19/2024 | RSV | 6 | 1 | 1 | 3 | 0 | 1 |
| 11/20/2024 | RSV | 5 | 0 | 0 | 5 | 0 | 0 |
| 11/26/2024 | RSV | 9 | 2 | 2 | 4 | 0 | 1 |
| 11/27/2024 | RSV | 3 | 1 | 0 | 2 | 0 | 0 |
| 11/28/2024 | RSV | 23 | 0 | 5 | 3 | 0 | 15 |
| 11/29/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 |
| 11/30/2024 | RSV | 11 | 2 | 3 | 0 | 0 | 6 |
| 12/3/2024 | RSV | 15 | 1 | 5 | 4 | 0 | 5 |
| 12/4/2024 | RSV | 5 | 0 | 0 | 1 | 0 | 4 |
| 12/5/2024 | RSV | 5 | 0 | 0 | 0 | 0 | 5 |
| 12/10/2024 | RSV | 21 | 6 | 3 | 5 | 0 | 7 |
| 12/11/2024 | RSV | 2 | 0 | 2 | 0 | 0 | 0 |
| 12/12/2024 | RSV | 11 | 0 | 7 | 0 | 0 | 4 |
| 12/14/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 |
| 12/17/2024 | RSV | 28 | 1 | 15 | 8 | 0 | 4 |
| 12/18/2024 | RSV | 15 | 6 | 9 | 0 | 0 | 0 |
| 12/19/2024 | RSV | 2 | 0 | 2 | 0 | 0 | 0 |
| 12/20/2024 | RSV | 1 | 0 | 0 | 0 | 0 | 1 |
| 12/24/2024 | RSV | 18 | 0 | 10 | 4 | 0 | 4 |
| 12/27/2024 | RSV | 3 | 0 | 3 | 0 | 0 | 0 |
| 12/28/2024 | RSV | 8 | 1 | 3 | 0 | 0 | 4 |
| 12/31/2024 | RSV | 8 | 2 | 4 | 0 | 0 | 2 |
| 1/1/2025 | RSV | 15 | 1 | 10 | 0 | 0 | 4 |
| 1/2/2025 | RSV | 1 | 1 | 0 | 0 | 0 | 0 |
| 1/4/2025 | RSV | 2 | 0 | 2 | 0 | 0 | 0 |
| 1/7/2025 | RSV | 3 | 0 | 3 | 0 | 0 | 0 |
| 1/8/2025 | RSV | 10 | 0 | 10 | 0 | 0 | 0 |
| 1/11/2025 | RSV | 10 | 3 | 7 | 0 | 0 | 0 |
| 1/14/2025 | RSV | 2 | 1 | 0 | 0 | 0 | 1 |
| 1/15/2025 | RSV | 11 | 4 | 7 | 0 | 0 | 0 |
| 1/16/2025 | RSV | 8 | 1 | 4 | 0 | 0 | 3 |
| **Total** | **RSV** | **2371** | **112** | **246** | **1794** | | **219** |
| 9/7/2023 | RGT | 5 | 0 | 0 | 5 | 0 | 0 |
| 9/11/2023 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 9/12/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/14/2023 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/19/2023 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2023 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/27/2023 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 9/28/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/29/2023 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/3/2023 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/10/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/11/2023 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/12/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/16/2023 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 10/17/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/18/2023 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 10/19/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/20/2023 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/23/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/24/2023 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 10/25/2023 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/30/2023 | RGT | 7 | 0 | 0 | 7 | 0 | 0 |
| 10/31/2023 | RGT | 5 | 0 | 0 | 5 | 0 | 0 |
| 11/1/2023 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 11/2/2023 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 11/6/2023 | RGT | 5 | 0 | 0 | 5 | 0 | 0 |
| 11/7/2023 | RGT | 9 | 0 | 0 | 9 | 0 | 0 |
| 11/8/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/9/2023 | RGT | 1 | 0 | 1 | 0 | 0 | 0 |
| 11/13/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/14/2023 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/15/2023 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 11/16/2023 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/20/2023 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/22/2023 | RGT | 2 | 0 | 2 | 0 | 0 | 0 |
| 11/27/2023 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 11/29/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/30/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/4/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/5/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/7/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/12/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/18/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/20/2023 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/2/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/3/2024 | RGT | 7 | 0 | 0 | 7 | 0 | 0 |
| 1/4/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/11/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/16/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/18/2024 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 1/19/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/22/2024 | RGT | 3 | 0 | 0 | 2 | 1 | 0 |
| 1/23/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/24/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/30/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/31/2024 | RGT | 5 | 0 | 0 | 5 | 0 | 0 |
| 2/1/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/2/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/5/2024 | RGT | 4 | 0 | 1 | 3 | 0 | 0 |
| 2/7/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/8/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 2/9/2024 | RGT | 1 | 0 | 1 | 0 | 0 | 0 |
| 2/13/2024 | RGT | 4 | 0 | 1 | 3 | 0 | 0 |
| 2/14/2024 | RGT | 5 | 0 | 0 | 5 | 0 | 0 |
| 2/15/2024 | RGT | 4 | 1 | 0 | 3 | 0 | 0 |
| 2/21/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/22/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 2/23/2024 | RGT | 5 | 0 | 5 | 0 | 0 | 0 |
| 2/26/2024 | RGT | 2 | 0 | 2 | 0 | 0 | 0 |
| 2/27/2024 | RGT | 7 | 1 | 0 | 6 | 0 | 0 |
| 2/28/2024 | RGT | 4 | 0 | 4 | 0 | 0 | 0 |
| 2/29/2024 | RGT | 6 | 0 | 1 | 5 | 0 | 0 |
| 3/1/2024 | RGT | 8 | 0 | 0 | 8 | 0 | 0 |
| 3/5/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 3/6/2024 | RGT | 2 | 1 | 0 | 1 | 0 | 0 |
| 3/7/2024 | RGT | 2 | 1 | 0 | 1 | 0 | 0 |
| 3/8/2024 | RGT | 2 | 1 | 0 | 1 | 0 | 0 |
| 3/11/2024 | RGT | 13 | 0 | 1 | 12 | 0 | 0 |
| 3/12/2024 | RGT | 6 | 1 | 0 | 5 | 0 | 0 |
| 3/13/2024 | RGT | 4 | 2 | 0 | 2 | 0 | 0 |
| 3/14/2024 | RGT | 4 | 0 | 0 | 2 | 0 | 2 |
| 3/15/2024 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 3/18/2024 | RGT | 6 | 0 | 2 | 4 | 0 | 0 |
| 3/20/2024 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 3/21/2024 | RGT | 10 | 2 | 0 | 5 | 0 | 3 |
| 3/22/2024 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 3/23/2024 | RGT | 6 | 5 | 0 | 1 | 0 | 0 |
| 3/26/2024 | RGT | 8 | 0 | 2 | 5 | 0 | 1 |
| 3/27/2024 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 3/29/2024 | RGT | 1 | 0 | 0 | 0 | 0 | 1 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/2024 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/3/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/6/2024 | RGT | 5 | 0 | 0 | 5 | 0 | 0 |
| 4/9/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 4/10/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/11/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 4/12/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/16/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 4/17/2024 | RGT | 1 | 0 | 1 | 0 | 0 | 0 |
| 4/18/2024 | RGT | 2 | 1 | 0 | 1 | 0 | 0 |
| 4/19/2024 | RGT | 5 | 3 | 0 | 2 | 0 | 0 |
| 4/20/2024 | RGT | 7 | 0 | 0 | 7 | 0 | 0 |
| 4/23/2024 | RGT | 5 | 0 | 0 | 5 | 0 | 0 |
| 4/24/2024 | RGT | 6 | 1 | 0 | 5 | 0 | 0 |
| 4/25/2024 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/26/2024 | RGT | 8 | 2 | 0 | 6 | 0 | 0 |
| 4/30/2024 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| 5/1/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/2/2024 | RGT | 2 | 0 | 2 | 0 | 0 | 0 |
| 5/3/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/7/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/8/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/10/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/11/2024 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 5/14/2024 | RGT | 3 | 0 | 1 | 2 | 0 | 0 |
| 5/21/2024 | RGT | 6 | 2 | 0 | 4 | 0 | 0 |
| 5/22/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/24/2024 | RGT | 3 | 1 | 1 | 1 | 0 | 0 |
| 5/25/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/29/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/30/2024 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/31/2024 | RGT | 7 | 0 | 1 | 6 | 0 | 0 |
| 6/1/2024 | RGT | 7 | 0 | 3 | 4 | 0 | 0 |
| 6/4/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/5/2024 | RGT | 5 | 3 | 0 | 2 | 0 | 0 |
| 6/6/2024 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/8/2024 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 6/11/2024 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 6/12/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/13/2024 | RGT | 3 | 3 | 0 | 0 | 0 | 0 |
| 6/14/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/15/2024 | RGT | 2 | 1 | 0 | 1 | 0 | 0 |
| 6/22/2024 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2024 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/26/2024 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 6/29/2024 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| 7/10/2024 | RGT | 12 | 3 | 0 | 8 | 0 | 1 |
| 7/11/2024 | RGT | 6 | 0 | 0 | 5 | 0 | 1 |
| 7/12/2024 | RGT | 4 | 1 | 0 | 3 | 0 | 0 |
| 7/13/2024 | RGT | 3 | 0 | 0 | 1 | 0 | 2 |
| 7/16/2024 | RGT | 2 | 2 | 0 | 0 | 0 | 0 |
| 7/17/2024 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 7/19/2024 | RGT | 4 | 0 | 0 | 4 | 0 | 0 |
| 7/20/2024 | RGT | 2 | 2 | 0 | 0 | 0 | 0 |
| 7/24/2024 | RGT | 5 | 0 | 3 | 2 | 0 | 0 |
| 8/1/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/2/2024 | RGT | 1 | 0 | 0 | 0 | 0 | 1 |
| 8/8/2024 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| 8/9/2024 | RGT | 5 | 1 | 0 | 1 | 0 | 3 |
| 8/10/2024 | RGT | 9 | 0 | 0 | 6 | 0 | 3 |
| 8/13/2024 | RGT | 3 | 1 | 0 | 2 | 0 | 0 |
| 8/17/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/21/2024 | RGT | 2 | 1 | 0 | 1 | 0 | 0 |
| 8/23/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/24/2024 | RGT | 2 | 1 | 0 | 0 | 0 | 1 |
| 8/27/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/28/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/29/2024 | RGT | 5 | 0 | 0 | 4 | 0 | 1 |
| 8/30/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/31/2024 | RGT | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/4/2024 | RGT | 1 | 0 | 0 | 0 | 0 | 1 |
| 9/5/2024 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 9/6/2024 | RGT | 2 | 1 | 0 | 0 | 0 | 1 |
| 9/10/2024 | RGT | 4 | 1 | 0 | 3 | 0 | 0 |
| 9/12/2024 | RGT | 1 | 0 | 0 | 0 | 0 | 1 |
| 9/14/2024 | RGT | 4 | 0 | 3 | 1 | 0 | 0 |
| 9/17/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/18/2024 | RGT | 6 | 0 | 0 | 6 | 0 | 0 |
| 9/19/2024 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 9/20/2024 | RGT | 3 | 0 | 0 | 3 | 0 | 0 |
| 9/24/2024 | RGT | 9 | 0 | 7 | 2 | 0 | 0 |
| 9/25/2024 | RGT | 10 | 1 | 0 | 9 | 0 | 0 |
| 9/27/2024 | RGT | 4 | 0 | 1 | 3 | 0 | 0 |
| 9/28/2024 | RGT | 1 | 0 | 0 | 0 | 0 | 1 |
| 10/1/2024 | RGT | 3 | 0 | 0 | 1 | 0 | 2 |
| 10/2/2024 | RGT | 11 | 0 | 0 | 6 | 0 | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/2024 | RGT | 3 | 0 | 0 | 0 | 0 | 3 |
| 10/8/2024 | RGT | 2 | 0 | 0 | 1 | 0 | 1 |
| 10/9/2024 | RGT | 6 | 1 | 0 | 4 | 0 | 1 |
| 10/11/2024 | RGT | 2 | 0 | 1 | 1 | 0 | 0 |
| 10/19/2024 | RGT | 5 | 0 | 0 | 4 | 0 | 1 |
| 10/23/2024 | RGT | 10 | 0 | 0 | 1 | 0 | 9 |
| 10/24/2024 | RGT | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/26/2024 | RGT | 6 | 0 | 1 | 5 | 0 | 0 |
| 10/29/2024 | RGT | 4 | 1 | 0 | 1 | 0 | 2 |
| 10/30/2024 | RGT | 3 | 0 | 1 | 1 | 0 | 1 |
| 10/31/2024 | RGT | 7 | 2 | 0 | 5 | 0 | 0 |
| 11/2/2024 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| 11/6/2024 | RGT | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/7/2024 | RGT | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/14/2024 | RGT | 6 | 3 | 2 | 0 | 0 | 1 |
| 11/26/2024 | RGT | 7 | 0 | 3 | 0 | 0 | 4 |
| 11/27/2024 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| 11/28/2024 | RGT | 8 | 6 | 0 | 1 | 0 | 1 |
| 11/30/2024 | RGT | 2 | 0 | 0 | 0 | 0 | 2 |
| 12/3/2024 | RGT | 4 | 1 | 0 | 2 | 0 | 1 |
| 12/4/2024 | RGT | 3 | 0 | 1 | 0 | 0 | 2 |
| 12/5/2024 | RGT | 2 | 0 | 0 | 0 | 0 | 2 |
| 12/10/2024 | RGT | 7 | 0 | 5 | 0 | 0 | 2 |
| 12/11/2024 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| 12/12/2024 | RGT | 2 | 0 | 2 | 0 | 0 | 0 |
| 12/14/2024 | RGT | 2 | 2 | 0 | 0 | 0 | 0 |
| 12/17/2024 | RGT | 6 | 0 | 6 | 0 | 0 | 0 |
| 12/18/2024 | RGT | 3 | 0 | 2 | 0 | 0 | 1 |
| 12/20/2024 | RGT | 1 | 0 | 0 | 0 | 0 | 1 |
| 12/24/2024 | RGT | 4 | 3 | 0 | 0 | 0 | 1 |
| 12/27/2024 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| 12/31/2024 | RGT | 2 | 0 | 1 | 0 | 0 | 1 |
| 1/1/2025 | RGT | 1 | 0 | 0 | 0 | 0 | 1 |
| 1/4/2025 | RGT | 5 | 3 | 2 | 0 | 0 | 0 |
| 1/7/2025 | RGT | 4 | 1 | 3 | 0 | 0 | 0 |
| 1/8/2025 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| 1/14/2025 | RGT | 2 | 1 | 0 | 0 | 0 | 1 |
| 1/15/2025 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| 1/16/2025 | RGT | 1 | 1 | 0 | 0 | 0 | 0 |
| **Total** | **RGT** | **721** | **81** | **76** | **491** | **1** | **72** |
| 10/13/2023 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/24/2023 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/9/2023 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |

| 11/13/2023 | RCU | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/14/2023 | RCU | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/15/2023 | RCU | 24 | 0 | 0 | 24 | 0 | 0 |
| 11/16/2023 | RCU | 7 | 0 | 0 | 7 | 0 | 0 |
| 11/17/2023 | RCU | 22 | 0 | 0 | 22 | 0 | 0 |
| 11/20/2023 | RCU | 24 | 0 | 0 | 24 | 0 | 0 |
| 11/21/2023 | RCU | 21 | 0 | 0 | 21 | 0 | 0 |
| 11/22/2023 | RCU | 23 | 0 | 0 | 23 | 0 | 0 |
| 11/24/2023 | RCU | 17 | 0 | 0 | 17 | 0 | 0 |
| 11/27/2023 | RCU | 37 | 1 | 0 | 36 | 0 | 0 |
| 11/28/2023 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/29/2023 | RCU | 50 | 0 | 0 | 50 | 0 | 0 |
| 11/30/2023 | RCU | 13 | 0 | 0 | 13 | 0 | 0 |
| 12/1/2023 | RCU | 38 | 0 | 0 | 38 | 0 | 0 |
| 12/4/2023 | RCU | 61 | 0 | 1 | 59 | 1 | 0 |
| 12/5/2023 | RCU | 28 | 0 | 2 | 26 | 0 | 0 |
| 12/6/2023 | RCU | 21 | 0 | 0 | 21 | 0 | 0 |
| 12/7/2023 | RCU | 33 | 0 | 0 | 33 | 0 | 0 |
| 12/8/2023 | RCU | 76 | 0 | 1 | 75 | 0 | 0 |
| 12/11/2023 | RCU | 103 | 1 | 0 | 101 | 1 | 0 |
| 12/12/2023 | RCU | 73 | 0 | 1 | 72 | 0 | 0 |
| 12/13/2023 | RCU | 55 | 0 | 0 | 55 | 0 | 0 |
| 12/14/2023 | RCU | 46 | 0 | 0 | 46 | 0 | 0 |
| 12/15/2023 | RCU | 26 | 0 | 0 | 26 | 0 | 0 |
| 12/18/2023 | RCU | 117 | 0 | 0 | 116 | 0 | 1 |
| 12/19/2023 | RCU | 33 | 0 | 1 | 31 | 0 | 1 |
| 12/20/2023 | RCU | 101 | 0 | 3 | 98 | 0 | 0 |
| 12/21/2023 | RCU | 68 | 0 | 0 | 68 | 0 | 0 |
| 12/22/2023 | RCU | 31 | 1 | 1 | 29 | 0 | 0 |
| 12/26/2023 | RCU | 127 | 1 | 0 | 126 | 0 | 0 |
| 12/27/2023 | RCU | 83 | 1 | 1 | 81 | 0 | 0 |
| 12/28/2023 | RCU | 35 | 0 | 0 | 35 | 0 | 0 |
| 12/29/2023 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/2/2024 | RCU | 129 | 1 | 0 | 128 | 0 | 0 |
| 1/3/2024 | RCU | 37 | 0 | 0 | 37 | 0 | 0 |
| 1/4/2024 | RCU | 24 | 0 | 0 | 24 | 0 | 0 |
| 1/5/2024 | RCU | 83 | 0 | 0 | 83 | 0 | 0 |
| 1/8/2024 | RCU | 47 | 0 | 1 | 46 | 0 | 0 |
| 1/9/2024 | RCU | 41 | 0 | 0 | 41 | 0 | 0 |
| 1/10/2024 | RCU | 36 | 0 | 0 | 36 | 0 | 0 |
| 1/11/2024 | RCU | 36 | 0 | 0 | 36 | 0 | 0 |
| 1/12/2024 | RCU | 28 | 0 | 0 | 28 | 0 | 0 |
| 1/16/2024 | RCU | 72 | 0 | 0 | 72 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/2024 | RCU | 31 | 0 | 0 | 31 | 0 | 0 |
| 1/18/2024 | RCU | 43 | 0 | 1 | 42 | 0 | 0 |
| 1/19/2024 | RCU | 69 | 0 | 0 | 69 | 0 | 0 |
| 1/22/2024 | RCU | 112 | 1 | 3 | 107 | 0 | 1 |
| 1/23/2024 | RCU | 55 | 1 | 1 | 53 | 0 | 0 |
| 1/24/2024 | RCU | 63 | 0 | 1 | 62 | 0 | 0 |
| 1/25/2024 | RCU | 34 | 0 | 0 | 34 | 0 | 0 |
| 1/26/2024 | RCU | 76 | 0 | 0 | 76 | 0 | 0 |
| 1/29/2024 | RCU | 90 | 0 | 0 | 90 | 0 | 0 |
| 1/30/2024 | RCU | 86 | 0 | 0 | 85 | 1 | 0 |
| 1/31/2024 | RCU | 76 | 0 | 0 | 76 | 0 | 0 |
| 2/1/2024 | RCU | 76 | 0 | 0 | 76 | 0 | 0 |
| 2/2/2024 | RCU | 48 | 0 | 1 | 47 | 0 | 0 |
| 2/5/2024 | RCU | 87 | 0 | 0 | 87 | 0 | 0 |
| 2/6/2024 | RCU | 33 | 0 | 2 | 31 | 0 | 0 |
| 2/7/2024 | RCU | 34 | 0 | 0 | 34 | 0 | 0 |
| 2/8/2024 | RCU | 26 | 0 | 0 | 26 | 0 | 0 |
| 2/9/2024 | RCU | 23 | 0 | 0 | 23 | 0 | 0 |
| 2/12/2024 | RCU | 55 | 1 | 0 | 54 | 0 | 0 |
| 2/13/2024 | RCU | 47 | 0 | 0 | 45 | 2 | 0 |
| 2/14/2024 | RCU | 42 | 0 | 0 | 42 | 0 | 0 |
| 2/15/2024 | RCU | 40 | 0 | 0 | 40 | 0 | 0 |
| 2/16/2024 | RCU | 26 | 0 | 1 | 25 | 0 | 0 |
| 2/20/2024 | RCU | 42 | 0 | 0 | 42 | 0 | 0 |
| 2/21/2024 | RCU | 14 | 0 | 0 | 14 | 0 | 0 |
| 2/22/2024 | RCU | 57 | 2 | 0 | 55 | 0 | 0 |
| 2/23/2024 | RCU | 45 | 0 | 0 | 44 | 0 | 1 |
| 2/26/2024 | RCU | 60 | 0 | 0 | 60 | 0 | 0 |
| 2/27/2024 | RCU | 46 | 2 | 0 | 44 | 0 | 0 |
| 2/28/2024 | RCU | 12 | 0 | 0 | 12 | 0 | 0 |
| 2/29/2024 | RCU | 49 | 0 | 1 | 48 | 0 | 0 |
| 3/1/2024 | RCU | 13 | 0 | 0 | 13 | 0 | 0 |
| 3/4/2024 | RCU | 36 | 0 | 0 | 36 | 0 | 0 |
| 3/5/2024 | RCU | 26 | 1 | 0 | 25 | 0 | 0 |
| 3/6/2024 | RCU | 9 | 0 | 0 | 9 | 0 | 0 |
| 3/7/2024 | RCU | 19 | 0 | 0 | 19 | 0 | 0 |
| 3/8/2024 | RCU | 30 | 0 | 0 | 30 | 0 | 0 |
| 3/11/2024 | RCU | 39 | 0 | 0 | 39 | 0 | 0 |
| 3/12/2024 | RCU | 6 | 0 | 0 | 6 | 0 | 0 |
| 3/13/2024 | RCU | 17 | 0 | 0 | 17 | 0 | 0 |
| 3/14/2024 | RCU | 5 | 0 | 0 | 5 | 0 | 0 |
| 3/15/2024 | RCU | 16 | 0 | 1 | 15 | 0 | 0 |
| 3/18/2024 | RCU | 7 | 0 | 0 | 7 | 0 | 0 |

| Date | Type | | | | | |
|---|---|---|---|---|---|---|
| 3/20/2024 | RCU | 4 | 0 | 0 | 4 | 0 | 0 |
| 3/21/2024 | RCU | 17 | 0 | 0 | 17 | 0 | 0 |
| 3/22/2024 | RCU | 6 | 0 | 0 | 6 | 0 | 0 |
| 3/23/2024 | RCU | 8 | 0 | 0 | 8 | 0 | 0 |
| 3/26/2024 | RCU | 16 | 0 | 0 | 16 | 0 | 0 |
| 3/27/2024 | RCU | 17 | 0 | 0 | 17 | 0 | 0 |
| 3/28/2024 | RCU | 5 | 0 | 1 | 4 | 0 | 0 |
| 3/29/2024 | RCU | 4 | 0 | 0 | 4 | 0 | 0 |
| 3/30/2024 | RCU | 8 | 0 | 2 | 6 | 0 | 0 |
| 4/2/2024 | RCU | 11 | 1 | 1 | 9 | 0 | 0 |
| 4/3/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 4/4/2024 | RCU | 7 | 0 | 0 | 7 | 0 | 0 |
| 4/5/2024 | RCU | 14 | 0 | 0 | 14 | 0 | 0 |
| 4/6/2024 | RCU | 7 | 0 | 0 | 7 | 0 | 0 |
| 4/9/2024 | RCU | 16 | 0 | 0 | 16 | 0 | 0 |
| 4/10/2024 | RCU | 5 | 0 | 0 | 5 | 0 | 0 |
| 4/11/2024 | RCU | 9 | 0 | 0 | 9 | 0 | 0 |
| 4/12/2024 | RCU | 8 | 0 | 0 | 8 | 0 | 0 |
| 4/13/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/16/2024 | RCU | 26 | 0 | 0 | 26 | 0 | 0 |
| 4/17/2024 | RCU | 6 | 0 | 0 | 6 | 0 | 0 |
| 4/18/2024 | RCU | 10 | 0 | 0 | 9 | 1 | 0 |
| 4/19/2024 | RCU | 10 | 1 | 0 | 9 | 0 | 0 |
| 4/20/2024 | RCU | 24 | 0 | 0 | 24 | 0 | 0 |
| 4/23/2024 | RCU | 19 | 0 | 0 | 19 | 0 | 0 |
| 4/24/2024 | RCU | 10 | 0 | 0 | 10 | 0 | 0 |
| 4/25/2024 | RCU | 5 | 1 | 0 | 4 | 0 | 0 |
| 4/26/2024 | RCU | 5 | 0 | 0 | 5 | 0 | 0 |
| 4/27/2024 | RCU | 14 | 0 | 0 | 14 | 0 | 0 |
| 4/30/2024 | RCU | 8 | 0 | 0 | 8 | 0 | 0 |
| 5/1/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/2/2024 | RCU | 7 | 0 | 0 | 7 | 0 | 0 |
| 5/3/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/4/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/7/2024 | RCU | 10 | 0 | 0 | 10 | 0 | 0 |
| 5/8/2024 | RCU | 5 | 0 | 0 | 5 | 0 | 0 |
| 5/9/2024 | RCU | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/10/2024 | RCU | 9 | 0 | 0 | 9 | 0 | 0 |
| 5/11/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/14/2024 | RCU | 10 | 0 | 2 | 8 | 0 | 0 |
| 5/15/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/16/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/18/2024 | RCU | 6 | 0 | 0 | 6 | 0 | 0 |

| Date | Unit | | | | | |
|---|---|---|---|---|---|---|
| 5/21/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/22/2024 | RCU | 4 | 0 | 0 | 4 | 0 | 0 |
| 5/23/2024 | RCU | 5 | 1 | 0 | 4 | 0 | 0 |
| 5/24/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/25/2024 | RCU | 6 | 0 | 0 | 6 | 0 | 0 |
| 5/29/2024 | RCU | 19 | 0 | 0 | 19 | 0 | 0 |
| 5/30/2024 | RCU | 12 | 1 | 0 | 11 | 0 | 0 |
| 5/31/2024 | RCU | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/1/2024 | RCU | 8 | 0 | 0 | 8 | 0 | 0 |
| 6/4/2024 | RCU | 2 | 1 | 0 | 1 | 0 | 0 |
| 6/6/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/8/2024 | RCU | 11 | 1 | 0 | 10 | 0 | 0 |
| 6/11/2024 | RCU | 3 | 0 | 1 | 2 | 0 | 0 |
| 6/13/2024 | RCU | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/14/2024 | RCU | 4 | 0 | 0 | 4 | 0 | 0 |
| 6/15/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/21/2024 | RCU | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/22/2024 | RCU | 4 | 0 | 0 | 4 | 0 | 0 |
| 6/25/2024 | RCU | 8 | 0 | 0 | 8 | 0 | 0 |
| 6/26/2024 | RCU | 7 | 0 | 0 | 7 | 0 | 0 |
| 6/29/2024 | RCU | 4 | 1 | 0 | 3 | 0 | 0 |
| 7/3/2024 | RCU | 4 | 4 | 0 | 0 | 0 | 0 |
| 7/10/2024 | RCU | 2 | 1 | 0 | 0 | 0 | 1 |
| 7/11/2024 | RCU | 10 | 0 | 0 | 7 | 0 | 3 |
| 7/12/2024 | RCU | 4 | 1 | 0 | 1 | 0 | 2 |
| 7/13/2024 | RCU | 1 | 1 | 0 | 0 | 0 | 0 |
| 7/16/2024 | RCU | 4 | 0 | 0 | 2 | 0 | 2 |
| 7/17/2024 | RCU | 6 | 0 | 0 | 4 | 0 | 2 |
| 7/18/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 7/19/2024 | RCU | 5 | 0 | 0 | 3 | 0 | 2 |
| 7/20/2024 | RCU | 6 | 0 | 4 | 2 | 0 | 0 |
| 7/24/2024 | RCU | 1 | 0 | 0 | 0 | 0 | 1 |
| 7/25/2024 | RCU | 2 | 0 | 0 | 2 | 0 | 0 |
| 7/26/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/1/2024 | RCU | 5 | 0 | 0 | 4 | 0 | 1 |
| 8/9/2024 | RCU | 6 | 4 | 0 | 1 | 0 | 1 |
| 8/10/2024 | RCU | 18 | 1 | 1 | 10 | 0 | 6 |
| 8/17/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 8/21/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 8/28/2024 | RCU | 16 | 0 | 0 | 15 | 0 | 1 |
| 8/29/2024 | RCU | 38 | 0 | 0 | 33 | 0 | 5 |
| 8/30/2024 | RCU | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/31/2024 | RCU | 13 | 0 | 0 | 13 | 0 | 0 |

| 9/4/2024 | RCU | 14 | 0 | 0 | 10 | 0 | 4 |
| 9/6/2024 | RCU | 5 | 0 | 0 | 4 | 0 | 1 |
| 9/7/2024 | RCU | 22 | 0 | 0 | 16 | 0 | 6 |
| 9/10/2024 | RCU | 4 | 0 | 0 | 1 | 0 | 3 |
| 9/12/2024 | RCU | 8 | 0 | 0 | 7 | 0 | 1 |
| 9/14/2024 | RCU | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/17/2024 | RCU | 13 | 0 | 0 | 12 | 0 | 1 |
| 9/18/2024 | RCU | 18 | 0 | 0 | 14 | 0 | 4 |
| 9/19/2024 | RCU | 14 | 0 | 0 | 13 | 0 | 1 |
| 9/20/2024 | RCU | 11 | 2 | 0 | 5 | 0 | 4 |
| 9/21/2024 | RCU | 2 | 0 | 0 | 1 | 0 | 1 |
| 9/24/2024 | RCU | 10 | 0 | 0 | 9 | 0 | 1 |
| 9/25/2024 | RCU | 30 | 1 | 2 | 21 | 0 | 6 |
| 9/27/2024 | RCU | 11 | 0 | 0 | 11 | 0 | 0 |
| 9/28/2024 | RCU | 8 | 0 | 0 | 8 | 0 | 0 |
| 10/1/2024 | RCU | 13 | 0 | 0 | 13 | 0 | 0 |
| 10/2/2024 | RCU | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/4/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/5/2024 | RCU | 5 | 0 | 0 | 4 | 0 | 1 |
| 10/8/2024 | RCU | 9 | 0 | 0 | 9 | 0 | 0 |
| 10/9/2024 | RCU | 5 | 0 | 0 | 5 | 0 | 0 |
| 10/17/2024 | RCU | 5 | 1 | 0 | 4 | 0 | 0 |
| 10/19/2024 | RCU | 6 | 3 | 0 | 3 | 0 | 0 |
| 10/22/2024 | RCU | 8 | 0 | 0 | 8 | 0 | 0 |
| 10/23/2024 | RCU | 2 | 0 | 0 | 0 | 0 | 2 |
| 10/24/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/26/2024 | RCU | 12 | 0 | 0 | 11 | 0 | 1 |
| 10/29/2024 | RCU | 11 | 0 | 1 | 8 | 0 | 2 |
| 10/30/2024 | RCU | 7 | 0 | 3 | 4 | 0 | 0 |
| 10/31/2024 | RCU | 7 | 0 | 0 | 7 | 0 | 0 |
| 11/2/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/5/2024 | RCU | 3 | 0 | 1 | 2 | 0 | 0 |
| 11/6/2024 | RCU | 7 | 0 | 0 | 4 | 0 | 3 |
| 11/7/2024 | RCU | 9 | 0 | 1 | 7 | 0 | 1 |
| 11/14/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/19/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/20/2024 | RCU | 2 | 0 | 0 | 0 | 0 | 2 |
| 11/26/2024 | RCU | 7 | 0 | 1 | 5 | 0 | 1 |
| 11/27/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/28/2024 | RCU | 17 | 0 | 0 | 13 | 0 | 4 |
| 11/30/2024 | RCU | 2 | 0 | 0 | 1 | 0 | 1 |
| 12/3/2024 | RCU | 14 | 0 | 0 | 5 | 0 | 9 |
| 12/4/2024 | RCU | 5 | 0 | 2 | 3 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/10/2024 | RCU | 13 | 0 | 2 | 7 | 0 | 4 |
| 12/12/2024 | RCU | 3 | 0 | 0 | 3 | 0 | 0 |
| 12/14/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/17/2024 | RCU | 10 | 0 | 3 | 6 | 0 | 1 |
| 12/18/2024 | RCU | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/19/2024 | RCU | 4 | 2 | 0 | 2 | 0 | 0 |
| 12/24/2024 | RCU | 1 | 1 | 0 | 0 | 0 | 0 |
| 12/27/2024 | RCU | 6 | 0 | 4 | 0 | 0 | 2 |
| 12/28/2024 | RCU | 3 | 0 | 3 | 0 | 0 | 0 |
| 12/31/2024 | RCU | 3 | 0 | 3 | 0 | 0 | 0 |
| 1/1/2025 | RCU | 15 | 1 | 10 | 0 | 0 | 4 |
| 1/4/2025 | RCU | 3 | 0 | 2 | 0 | 0 | 1 |
| 1/7/2025 | RCU | 2 | 0 | 0 | 0 | 0 | 2 |
| 1/15/2025 | RCU | 1 | 1 | 0 | 0 | 0 | 0 |
| 1/16/2025 | RCU | 2 | 0 | 2 | 0 | 0 | 0 |
| **Total** | **RCU** | **4802** | **46** | **76** | **4569** | **6** | **105** |
| 9/7/2023 | RHN | 9 | 0 | 0 | 9 | 0 | 0 |
| 9/8/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/12/2023 | RHN | 1 | 0 | 1 | 0 | 0 | 0 |
| 9/14/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/18/2023 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/19/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/20/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/21/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/22/2023 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/27/2023 | RHN | 6 | 0 | 0 | 6 | 0 | 0 |
| 9/28/2023 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 9/29/2023 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 10/2/2023 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 10/3/2023 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/4/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/5/2023 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/6/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/10/2023 | RHN | 9 | 0 | 0 | 9 | 0 | 0 |
| 10/11/2023 | RHN | 6 | 0 | 0 | 6 | 0 | 0 |
| 10/12/2023 | RHN | 4 | 0 | 1 | 3 | 0 | 0 |
| 10/16/2023 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 10/17/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/20/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/23/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/24/2023 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 10/25/2023 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2023 | RHN | 2 | 1 | 0 | 1 | 0 | 0 |
| 10/27/2023 | RHN | 4 | 0 | 1 | 3 | 0 | 0 |
| 10/30/2023 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 10/31/2023 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/1/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/2/2023 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 11/6/2023 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 11/9/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/10/2023 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/13/2023 | RHN | 7 | 0 | 0 | 7 | 0 | 0 |
| 11/14/2023 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 11/16/2023 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 11/20/2023 | RHN | 17 | 0 | 0 | 17 | 0 | 0 |
| 11/21/2023 | RHN | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/22/2023 | RHN | 6 | 0 | 0 | 6 | 0 | 0 |
| 11/24/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 11/27/2023 | RHN | 4 | 0 | 1 | 3 | 0 | 0 |
| 11/28/2023 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 11/29/2023 | RHN | 12 | 1 | 0 | 11 | 0 | 0 |
| 11/30/2023 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 12/1/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/4/2023 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 12/5/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/6/2023 | RHN | 7 | 0 | 0 | 7 | 0 | 0 |
| 12/7/2023 | RHN | 2 | 0 | 1 | 1 | 0 | 0 |
| 12/11/2023 | RHN | 2 | 1 | 0 | 0 | 0 | 1 |
| 12/12/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/18/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/20/2023 | RHN | 1 | 0 | 1 | 0 | 0 | 0 |
| 12/28/2023 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/2/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/4/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/5/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/8/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/11/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/16/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/17/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 1/18/2024 | RHN | 5 | 0 | 1 | 4 | 0 | 0 |
| 1/23/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 1/25/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/29/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 1/30/2024 | RHN | 11 | 0 | 0 | 11 | 0 | 0 |
| 1/31/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |

| 2/1/2024 | RHN | 9 | 0 | 1 | 8 | 0 | 0 |
|---|---|---|---|---|---|---|---|
| 2/5/2024 | RHN | 6 | 0 | 0 | 6 | 0 | 0 |
| 2/8/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/9/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 2/12/2024 | RHN | 10 | 0 | 0 | 10 | 0 | 0 |
| 2/13/2024 | RHN | 8 | 0 | 1 | 7 | 0 | 0 |
| 2/14/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/15/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 2/20/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/21/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 2/22/2024 | RHN | 4 | 2 | 0 | 2 | 0 | 0 |
| 2/23/2024 | RHN | 14 | 0 | 0 | 14 | 0 | 0 |
| 2/26/2024 | RHN | 6 | 0 | 0 | 6 | 0 | 0 |
| 2/27/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 2/28/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 2/29/2024 | RHN | 3 | 0 | 1 | 2 | 0 | 0 |
| 3/1/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 3/4/2024 | RHN | 6 | 0 | 0 | 6 | 0 | 0 |
| 3/5/2024 | RHN | 2 | 2 | 0 | 0 | 0 | 0 |
| 3/6/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 3/7/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 3/11/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 3/12/2024 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 3/13/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 3/15/2024 | RHN | 1 | 1 | 0 | 0 | 0 | 0 |
| 3/18/2024 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 3/20/2024 | RHN | 1 | 1 | 0 | 0 | 0 | 0 |
| 3/21/2024 | RHN | 2 | 0 | 1 | 1 | 0 | 0 |
| 3/23/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 3/26/2024 | RHN | 7 | 0 | 0 | 7 | 0 | 0 |
| 3/27/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 3/28/2024 | RHN | 3 | 0 | 1 | 2 | 0 | 0 |
| 3/29/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 3/30/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 4/5/2024 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/9/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 4/10/2024 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/12/2024 | RHN | 7 | 0 | 0 | 7 | 0 | 0 |
| 4/16/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 4/19/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/23/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/25/2024 | RHN | 12 | 0 | 0 | 12 | 0 | 0 |
| 4/26/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |

| Date | Code | | | | | |
|---|---|---|---|---|---|---|
| 4/27/2024 | RHN | 5 | 0 | 0 | 4 | 0 | 1 |
| 4/30/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/1/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/2/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/3/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/7/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 5/8/2024 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 5/9/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 5/10/2024 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 5/14/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/17/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/18/2024 | RHN | 2 | 0 | 0 | 0 | 0 | 2 |
| 5/21/2024 | RHN | 4 | 0 | 0 | 4 | 0 | 0 |
| 5/22/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 |
| 5/24/2024 | RHN | 7 | 0 | 0 | 7 | 0 | 0 |
| 5/25/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 5/29/2024 | RHN | 6 | 0 | 0 | 6 | 0 | 0 |
| 5/30/2024 | RHN | 7 | 3 | 0 | 4 | 0 | 0 |
| 6/4/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/5/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/6/2024 | RHN | 8 | 2 | 0 | 6 | 0 | 0 |
| 6/7/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/8/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/11/2024 | RHN | 2 | 0 | 0 | 1 | 1 | 0 |
| 6/18/2024 | RHN | 2 | 0 | 0 | 1 | 0 | 1 |
| 6/19/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/22/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/25/2024 | RHN | 4 | 1 | 0 | 3 | 0 | 0 |
| 6/29/2024 | RHN | 3 | 0 | 0 | 3 | 0 | 0 |
| 7/4/2024 | RHN | 1 | 1 | 0 | 0 | 0 | 0 |
| 7/10/2024 | RHN | 6 | 0 | 0 | 6 | 0 | 0 |
| 7/11/2024 | RHN | 10 | 0 | 0 | 10 | 0 | 0 |
| 7/13/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 7/16/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 7/20/2024 | RHN | 1 | 0 | 0 | 0 | 0 | 1 |
| 7/26/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 8/1/2024 | RHN | 6 | 3 | 0 | 2 | 0 | 1 |
| 8/6/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/8/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/9/2024 | RHN | 4 | 3 | 0 | 1 | 0 | 0 |
| 8/10/2024 | RHN | 5 | 0 | 0 | 5 | 0 | 0 |
| 8/13/2024 | RHN | 6 | 0 | 0 | 5 | 0 | 1 |
| 8/21/2024 | RHN | 2 | 0 | 0 | 0 | 0 | 2 |

| 8/23/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
|-----------|-----|----|----|----|----|----|----|
| 8/27/2024 | RHN | 2 | 1 | 0 | 1 | 0 | 0 |
| 8/28/2024 | RHN | 5 | 1 | 0 | 4 | 0 | 0 |
| 8/29/2024 | RHN | 3 | 1 | 0 | 1 | 0 | 1 |
| 8/30/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 8/31/2024 | RHN | 6 | 0 | 0 | 1 | 0 | 5 |
| 9/4/2024 | RHN | 1 | 0 | 0 | 0 | 0 | 1 |
| 9/6/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/7/2024 | RHN | 2 | 0 | 0 | 1 | 0 | 1 |
| 9/10/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 9/12/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/17/2024 | RHN | 2 | 1 | 1 | 0 | 0 | 0 |
| 9/18/2024 | RHN | 3 | 0 | 0 | 2 | 0 | 1 |
| 9/20/2024 | RHN | 8 | 0 | 0 | 6 | 0 | 2 |
| 9/24/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 9/25/2024 | RHN | 10 | 1 | 1 | 7 | 0 | 1 |
| 9/27/2024 | RHN | 10 | 0 | 1 | 3 | 0 | 6 |
| 9/28/2024 | RHN | 5 | 0 | 1 | 4 | 0 | 0 |
| 10/1/2024 | RHN | 12 | 3 | 0 | 2 | 0 | 7 |
| 10/2/2024 | RHN | 8 | 5 | 1 | 1 | 0 | 1 |
| 10/4/2024 | RHN | 3 | 1 | 0 | 0 | 0 | 2 |
| 10/8/2024 | RHN | 6 | 0 | 0 | 4 | 0 | 2 |
| 10/9/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 10/17/2024 | RHN | 1 | 0 | 0 | 0 | 0 | 1 |
| 10/19/2024 | RHN | 11 | 2 | 1 | 5 | 0 | 3 |
| 10/22/2024 | RHN | 2 | 0 | 0 | 0 | 0 | 2 |
| 10/23/2024 | RHN | 2 | 0 | 1 | 1 | 0 | 0 |
| 10/24/2024 | RHN | 4 | 1 | 2 | 1 | 0 | 0 |
| 10/26/2024 | RHN | 3 | 0 | 0 | 2 | 0 | 1 |
| 10/29/2024 | RHN | 10 | 0 | 4 | 5 | 0 | 1 |
| 10/30/2024 | RHN | 7 | 1 | 0 | 2 | 0 | 4 |
| 10/31/2024 | RHN | 4 | 0 | 0 | 0 | 0 | 4 |
| 11/2/2024 | RHN | 2 | 0 | 0 | 0 | 0 | 2 |
| 11/5/2024 | RHN | 2 | 0 | 0 | 1 | 0 | 1 |
| 11/6/2024 | RHN | 2 | 0 | 0 | 2 | 0 | 0 |
| 11/7/2024 | RHN | 2 | 0 | 0 | 0 | 0 | 2 |
| 11/14/2024 | RHN | 2 | 0 | 0 | 0 | 0 | 2 |
| 11/19/2024 | RHN | 1 | 1 | 0 | 0 | 0 | 0 |
| 11/20/2024 | RHN | 3 | 2 | 0 | 0 | 0 | 1 |
| 11/28/2024 | RHN | 13 | 1 | 5 | 1 | 0 | 6 |
| 11/30/2024 | RHN | 1 | 0 | 0 | 1 | 0 | 0 |
| 12/3/2024 | RHN | 2 | 0 | 1 | 0 | 0 | 1 |
| 12/4/2024 | RHN | 2 | 1 | 0 | 0 | 0 | 1 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/2024 | RHN | 8 | 4 | 0 | 0 | 0 | 4 |
| 12/12/2024 | RHN | 8 | 4 | 0 | 0 | 0 | 4 |
| 12/17/2024 | RHN | 4 | 0 | 4 | 0 | 0 | 0 |
| 12/18/2024 | RHN | 3 | 2 | 1 | 0 | 0 | 0 |
| 12/19/2024 | RHN | 2 | 0 | 1 | 0 | 0 | 1 |
| 12/24/2024 | RHN | 2 | 0 | 2 | 0 | 0 | 0 |
| 12/31/2024 | RHN | 3 | 1 | 0 | 0 | 0 | 2 |
| 1/1/2025 | RHN | 5 | 2 | 1 | 0 | 0 | 2 |
| 1/4/2025 | RHN | 2 | 0 | 1 | 0 | 0 | 1 |
| 1/7/2025 | RHN | 4 | 0 | 1 | 0 | 0 | 3 |
| 1/8/2025 | RHN | 2 | 0 | 1 | 0 | 0 | 1 |
| 1/14/2025 | RHN | 3 | 3 | 0 | 0 | 0 | 0 |
| 1/15/2025 | RHN | 3 | 0 | 3 | 0 | 0 | 0 |
| **Total** | **RHN** | **771** | **61** | **47** | **572** | **1** | **90** |
| 2/5/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 2/6/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 2/7/2024 | RED | 6 | 1 | 0 | 5 | 0 | 0 |
| 2/8/2024 | RED | 5 | 0 | 0 | 5 | 0 | 0 |
| 2/9/2024 | RED | 10 | 0 | 0 | 10 | 0 | 0 |
| 2/12/2024 | RED | 6 | 0 | 0 | 6 | 0 | 0 |
| 2/13/2024 | RED | 16 | 0 | 0 | 15 | 0 | 1 |
| 2/14/2024 | RED | 10 | 0 | 0 | 9 | 1 | 0 |
| 2/15/2024 | RED | 5 | 1 | 0 | 4 | 0 | 0 |
| 2/16/2024 | RED | 15 | 0 | 0 | 15 | 0 | 0 |
| 2/20/2024 | RED | 4 | 0 | 0 | 4 | 0 | 0 |
| 2/21/2024 | RED | 7 | 0 | 0 | 7 | 0 | 0 |
| 2/22/2024 | RED | 3 | 0 | 0 | 3 | 0 | 0 |
| 2/23/2024 | RED | 14 | 0 | 0 | 14 | 0 | 0 |
| 2/26/2024 | RED | 9 | 0 | 2 | 7 | 0 | 0 |
| 2/27/2024 | RED | 18 | 0 | 0 | 18 | 0 | 0 |
| 2/28/2024 | RED | 15 | 0 | 0 | 15 | 0 | 0 |
| 2/29/2024 | RED | 7 | 0 | 0 | 7 | 0 | 0 |
| 3/1/2024 | RED | 5 | 0 | 0 | 5 | 0 | 0 |
| 3/4/2024 | RED | 21 | 0 | 0 | 21 | 0 | 0 |
| 3/5/2024 | RED | 3 | 0 | 0 | 3 | 0 | 0 |
| 3/6/2024 | RED | 12 | 1 | 0 | 11 | 0 | 0 |
| 3/7/2024 | RED | 18 | 1 | 0 | 17 | 0 | 0 |
| 3/8/2024 | RED | 8 | 0 | 0 | 8 | 0 | 0 |
| 3/11/2024 | RED | 14 | 1 | 1 | 12 | 0 | 0 |
| 3/12/2024 | RED | 12 | 0 | 0 | 12 | 0 | 0 |
| 3/13/2024 | RED | 25 | 0 | 4 | 21 | 0 | 0 |
| 3/14/2024 | RED | 11 | 0 | 1 | 10 | 0 | 0 |
| 3/15/2024 | RED | 5 | 0 | 0 | 5 | 0 | 0 |

| Date | Color | | | | | |
|---|---|---|---|---|---|---|
| 3/18/2024 | RED | 9 | 0 | 1 | 8 | 0 | 0 |
| 3/20/2024 | RED | 3 | 0 | 0 | 2 | 0 | 1 |
| 3/21/2024 | RED | 10 | 0 | 0 | 10 | 0 | 0 |
| 3/22/2024 | RED | 4 | 0 | 0 | 4 | 0 | 0 |
| 3/23/2024 | RED | 14 | 0 | 0 | 14 | 0 | 0 |
| 3/26/2024 | RED | 23 | 0 | 0 | 21 | 0 | 2 |
| 3/27/2024 | RED | 9 | 0 | 0 | 9 | 0 | 0 |
| 3/28/2024 | RED | 6 | 1 | 0 | 5 | 0 | 0 |
| 3/29/2024 | RED | 7 | 0 | 0 | 6 | 0 | 1 |
| 3/30/2024 | RED | 5 | 0 | 0 | 5 | 0 | 0 |
| 4/2/2024 | RED | 15 | 1 | 0 | 14 | 0 | 0 |
| 4/3/2024 | RED | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/4/2024 | RED | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/5/2024 | RED | 2 | 0 | 0 | 2 | 0 | 0 |
| 4/9/2024 | RED | 8 | 0 | 0 | 6 | 0 | 2 |
| 4/11/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/12/2024 | RED | 6 | 0 | 0 | 6 | 0 | 0 |
| 4/16/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/17/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/18/2024 | RED | 4 | 0 | 0 | 4 | 0 | 0 |
| 4/19/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/20/2024 | RED | 20 | 0 | 0 | 20 | 0 | 0 |
| 4/23/2024 | RED | 20 | 0 | 0 | 19 | 0 | 1 |
| 4/24/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 4/25/2024 | RED | 1 | 1 | 0 | 0 | 0 | 0 |
| 4/26/2024 | RED | 3 | 0 | 0 | 3 | 0 | 0 |
| 4/27/2024 | RED | 8 | 0 | 0 | 8 | 0 | 0 |
| 4/30/2024 | RED | 17 | 0 | 1 | 12 | 1 | 3 |
| 5/1/2024 | RED | 2 | 1 | 0 | 1 | 0 | 0 |
| 5/2/2024 | RED | 6 | 1 | 0 | 5 | 0 | 0 |
| 5/3/2024 | RED | 7 | 0 | 2 | 5 | 0 | 0 |
| 5/4/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/7/2024 | RED | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/8/2024 | RED | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/9/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/10/2024 | RED | 2 | 0 | 0 | 2 | 0 | 0 |
| 5/11/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/14/2024 | RED | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/15/2024 | RED | 3 | 0 | 0 | 3 | 0 | 0 |
| 5/16/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 5/17/2024 | RED | 8 | 0 | 0 | 8 | 0 | 0 |
| 5/18/2024 | RED | 6 | 0 | 0 | 6 | 0 | 0 |
| 5/21/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |

| 5/22/2024 | RED | 4 | 0 | 0 | 4 | 0 | 0 |
|---|---|---|---|---|---|---|---|
| 5/24/2024 | RED | 4 | 0 | 0 | 4 | 0 | 0 |
| 5/29/2024 | RED | 14 | 5 | 0 | 9 | 0 | 0 |
| 5/30/2024 | RED | 6 | 0 | 0 | 6 | 0 | 0 |
| 6/4/2024 | RED | 6 | 0 | 0 | 6 | 0 | 0 |
| 6/5/2024 | RED | 6 | 0 | 0 | 6 | 0 | 0 |
| 6/6/2024 | RED | 7 | 0 | 0 | 5 | 0 | 2 |
| 6/7/2024 | RED | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/8/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/11/2024 | RED | 5 | 1 | 0 | 4 | 0 | 0 |
| 6/12/2024 | RED | 4 | 0 | 0 | 4 | 0 | 0 |
| 6/13/2024 | RED | 3 | 0 | 0 | 3 | 0 | 0 |
| 6/14/2024 | RED | 11 | 0 | 0 | 10 | 0 | 1 |
| 6/15/2024 | RED | 9 | 0 | 0 | 9 | 0 | 0 |
| 6/18/2024 | RED | 2 | 0 | 0 | 2 | 0 | 0 |
| 6/19/2024 | RED | 11 | 0 | 0 | 11 | 0 | 0 |
| 6/21/2024 | RED | 5 | 0 | 3 | 1 | 0 | 1 |
| 6/22/2024 | RED | 8 | 0 | 0 | 6 | 0 | 2 |
| 6/25/2024 | RED | 8 | 0 | 0 | 6 | 0 | 2 |
| 6/26/2024 | RED | 13 | 0 | 0 | 13 | 0 | 0 |
| 6/27/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/28/2024 | RED | 1 | 0 | 0 | 1 | 0 | 0 |
| 6/29/2024 | RED | 11 | 0 | 0 | 11 | 0 | 0 |
| 7/10/2024 | RED | 15 | 4 | 0 | 4 | 0 | 7 |
| 7/11/2024 | RED | 11 | 1 | 0 | 3 | 0 | 7 |
| 7/12/2024 | RED | 7 | 0 | 0 | 0 | 0 | 7 |
| 7/13/2024 | RED | 2 | 0 | 0 | 2 | 0 | 0 |
| 7/16/2024 | RED | 5 | 0 | 0 | 4 | 0 | 1 |
| 7/17/2024 | RED | 4 | 1 | 0 | 1 | 0 | 2 |
| 7/18/2024 | RED | 6 | 0 | 1 | 4 | 0 | 1 |
| 7/20/2024 | RED | 3 | 0 | 0 | 1 | 0 | 2 |
| 7/25/2024 | RED | 2 | 1 | 0 | 0 | 0 | 1 |
| 7/26/2024 | RED | 5 | 0 | 0 | 5 | 0 | 0 |
| 8/1/2024 | RED | 5 | 0 | 0 | 1 | 0 | 4 |
| 8/9/2024 | RED | 10 | 1 | 0 | 0 | 0 | 9 |
| 8/10/2024 | RED | 4 | 1 | 1 | 0 | 0 | 2 |
| 8/21/2024 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 8/27/2024 | RED | 8 | 0 | 0 | 0 | 0 | 8 |
| 8/28/2024 | RED | 8 | 0 | 0 | 0 | 0 | 8 |
| 8/29/2024 | RED | 3 | 0 | 0 | 0 | 0 | 3 |
| 8/30/2024 | RED | 3 | 0 | 0 | 0 | 0 | 3 |
| 8/31/2024 | RED | 10 | 2 | 0 | 0 | 0 | 8 |
| 9/4/2024 | RED | 4 | 0 | 0 | 0 | 0 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2024 | RED | 2 | 1 | 0 | 0 | 0 | 1 |
| 9/6/2024 | RED | 3 | 1 | 0 | 0 | 0 | 2 |
| 9/7/2024 | RED | 3 | 0 | 0 | 0 | 0 | 3 |
| 9/10/2024 | RED | 2 | 2 | 0 | 0 | 0 | 0 |
| 9/12/2024 | RED | 4 | 0 | 0 | 0 | 0 | 4 |
| 9/14/2024 | RED | 2 | 0 | 0 | 0 | 0 | 2 |
| 9/17/2024 | RED | 4 | 1 | 0 | 0 | 0 | 3 |
| 9/18/2024 | RED | 8 | 3 | 0 | 0 | 0 | 5 |
| 9/20/2024 | RED | 4 | 4 | 0 | 0 | 0 | 0 |
| 9/24/2024 | RED | 4 | 0 | 1 | 0 | 0 | 3 |
| 9/25/2024 | RED | 14 | 0 | 0 | 0 | 0 | 14 |
| 9/26/2024 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 9/27/2024 | RED | 3 | 0 | 0 | 1 | 0 | 2 |
| 9/28/2024 | RED | 9 | 0 | 0 | 0 | 0 | 9 |
| 10/1/2024 | RED | 8 | 1 | 4 | 0 | 0 | 3 |
| 10/2/2024 | RED | 3 | 0 | 0 | 0 | 0 | 3 |
| 10/5/2024 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 10/8/2024 | RED | 5 | 1 | 0 | 0 | 0 | 4 |
| 10/9/2024 | RED | 4 | 0 | 0 | 3 | 0 | 1 |
| 10/14/2024 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 10/19/2024 | RED | 7 | 3 | 0 | 0 | 0 | 4 |
| 10/22/2024 | RED | 13 | 2 | 0 | 0 | 0 | 11 |
| 10/23/2024 | RED | 9 | 0 | 0 | 0 | 0 | 9 |
| 10/24/2024 | RED | 5 | 1 | 0 | 0 | 0 | 4 |
| 10/26/2024 | RED | 2 | 0 | 0 | 0 | 0 | 2 |
| 10/29/2024 | RED | 7 | 0 | 0 | 0 | 0 | 7 |
| 10/30/2024 | RED | 6 | 0 | 0 | 0 | 0 | 6 |
| 10/31/2024 | RED | 5 | 0 | 0 | 0 | 0 | 5 |
| 11/5/2024 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/6/2024 | RED | 8 | 1 | 0 | 0 | 0 | 7 |
| 11/7/2024 | RED | 3 | 1 | 0 | 0 | 0 | 2 |
| 11/14/2024 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/19/2024 | RED | 2 | 1 | 0 | 0 | 0 | 1 |
| 11/20/2024 | RED | 2 | 1 | 0 | 0 | 0 | 1 |
| 11/21/2024 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/26/2024 | RED | 4 | 3 | 0 | 0 | 0 | 1 |
| 11/27/2024 | RED | 2 | 2 | 0 | 0 | 0 | 0 |
| 11/28/2024 | RED | 6 | 6 | 0 | 0 | 0 | 0 |
| 11/30/2024 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 12/3/2024 | RED | 12 | 1 | 0 | 0 | 0 | 11 |
| 12/4/2024 | RED | 12 | 0 | 0 | 0 | 0 | 12 |
| 12/5/2024 | RED | 2 | 1 | 0 | 0 | 0 | 1 |
| 12/10/2024 | RED | 3 | 0 | 0 | 0 | 0 | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2024 | RED | 4 | 3 | 1 | 0 | 0 | 0 |
| 12/14/2024 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 12/17/2024 | RED | 7 | 3 | 0 | 0 | 0 | 4 |
| 12/18/2024 | RED | 11 | 1 | 0 | 0 | 0 | 10 |
| 12/19/2024 | RED | 2 | 0 | 0 | 0 | 0 | 2 |
| 12/20/2024 | RED | 3 | 0 | 0 | 0 | 0 | 3 |
| 12/24/2024 | RED | 7 | 0 | 3 | 0 | 0 | 4 |
| 12/27/2024 | RED | 2 | 1 | 0 | 0 | 0 | 1 |
| 12/28/2024 | RED | 2 | 0 | 0 | 0 | 0 | 2 |
| 12/31/2024 | RED | 3 | 2 | 0 | 0 | 0 | 1 |
| 1/1/2025 | RED | 7 | 4 | 0 | 0 | 0 | 3 |
| 1/3/2025 | RED | 1 | 0 | 0 | 0 | 0 | 1 |
| 1/4/2025 | RED | 2 | 0 | 0 | 0 | 0 | 2 |
| 1/7/2025 | RED | 7 | 2 | 0 | 0 | 0 | 5 |
| 1/8/2025 | RED | 2 | 1 | 0 | 0 | 0 | 1 |
| 1/11/2025 | RED | 2 | 1 | 0 | 0 | 0 | 1 |
| 1/15/2025 | RED | 4 | 2 | 0 | 0 | 0 | 2 |
| 1/17/2025 | RED | 2 | 2 | 0 | 0 | 0 | 0 |
| **Total** | **RED** | **1066** | **86** | **26** | **659** | **2** | **293** |
| **Grand Total** | | **16,976** | **688** | **975** | **13,983** | **31** | **1,299** |

| Total Approvals | 13,983 |
|---|---|

USCIS analysis of CBP FRP parole data as of Jan. 23, 2025
Text: Under the modernized FRP programs, CBP has received 16,976 advance travel authorization (ATA) requests, including 1,987 pending review or CBP One submission, 13,983 approved by CBP, 975 denied by CBP, and 31 that expired after being approved.

FRP-FRN-01527

| Row Labels | Sum of Total |
|---|---|
| ARU - ARUBA | 2 |
| ATL - ATLANTA, GA | 216 |
| AUS - AUSTIN, TX | 4 |
| BAL - BALTIMORE, MD | 7 |
| BOS - BOSTON, MA | 123 |
| CHI - DISTRICT OFFICE 9, CHICAGO, IL | 53 |
| CLT - CHARLOTTE, NC | 2 |
| DAL - DALLAS, TX | 178 |
| DEN - DENVER, CO | 6 |
| FTL - FT. LAUDERDALE, FL | 2920 |
| FTM - FORT MYERS, FL | 42 |
| HOU - HOUSTON, TX | 546 |
| LOS - LOS ANGELES, CA | 597 |
| LVG - LAS VEGAS, NV | 23 |
| MIA - MIAMI, FL | 6203 |
| MON - MONTREAL, QUE. CANADA | 12 |
| NAS - NASSAU, BAHAMAS | 19 |
| NEW - NEWARK, NJ | 217 |
| NOL - NEW ORLEANS, LA | 21 |
| NYC - NEW YORK CITY, NY | 1541 |
| OAK - OAKDALE, LA PROC | 34 |
| ORL - ORLANDO, FL | 178 |
| RDU - RALEIGH DURHAM, NC | 4 |
| SAJ - SAN JUAN, PR | 5 |
| SFR - SAN FRANCISCO, CA | 152 |
| SLC - SALT LAKE CITY, UT | 1 |
| STL - ST. LOUIS, MO | 5 |
| TAM - TAMPA, FL | 479 |
| TOR - TORONTO, ONT. CANADA | 6 |
| WAS - WASHINGTON, DC | 473 |
| (blank) | 28138 |
| **Grand Total** | **42207** |
| TOTAL PAROLEES | 14069 |

| | | Parolees | % of Total |
|---|---|---|---|
| **FL** | | 9822 | 69.81306418 |
| **TX** | | 728 | 5.174497121 |
| **NYC** | | 1541 | 10.95315943 |
| | | | |
| **Total** | | 12091 | 85.94072073 |

USCIS analysis of CBP FRP parole data as of Jan. 23, 2025
Text: Due to the originating location of beneficiaries of the FRP programs and available travel routes via commercial air, approximately 70% of beneficiaries of these programs who were issued an ATA flew to Florida ports of entryPOEs



FRP-FRN-01528

FRP-FRN-01529

FRP-FRN-01530

FRP-FRN-01531



| Arrival Date | Program Country | 0-17 F | 0-17 M | Total for 0-17 | 18-30 F | 18-30 M | Total for 18-30 | 31-44 F | 31-44 M | Total for 31-44 | 45-60 F | 45-60 M | Total for 45-60 | 61 and over F | 61 and over M | Total for 61 and over | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/13/2023 | RCO | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10/14/2023 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10/15/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/16/2023 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/17/2023 | RCO | 2 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 10/18/2023 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/20/2023 | RCO | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 10/21/2023 | RCO | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 10/23/2023 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/24/2023 | RCO | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/25/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 10/26/2023 | RCO | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 10/28/2023 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10/29/2023 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 10/31/2023 | RCO | 3 | 1 | 4 | 0 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 11/1/2023 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/2/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/3/2023 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/4/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/5/2023 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 11/7/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/8/2023 | RCO | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 11/9/2023 | RCO | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 11/10/2023 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/11/2023 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/12/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 |
| 11/13/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/14/2023 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 11/16/2023 | RCO | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 11/17/2023 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/18/2023 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/19/2023 | RCO | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/20/2023 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/21/2023 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 11/23/2023 | RCO | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 11/25/2023 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/27/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/29/2023 | RCO | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 11/30/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 12/1/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/2/2023 | RCO | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 12/3/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/5/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/6/2023 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/8/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/9/2023 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 5 |
| 12/10/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 |
| 12/11/2023 | RCO | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 12/12/2023 | RCO | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 12/13/2023 | RCO | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/14/2023 | RCO | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 5 |
| 12/15/2023 | RCO | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 10 |
| 12/16/2023 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 12/17/2023 | RCO | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 12/18/2023 | RCO | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 12/19/2023 | RCO | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 8 |
| 12/20/2023 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 12/21/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/22/2023 | RCO | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 12/23/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/24/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/25/2023 | RCO | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| 12/26/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |

| Date | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2023 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/29/2023 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/31/2023 | RCO | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1/7/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 1/9/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 1/10/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 5 |
| 1/11/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 1/12/2024 | RCO | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/13/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 3 |
| 1/14/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/15/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 1/16/2024 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 1/17/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/18/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/19/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 5 |
| 1/20/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 2 | 1 | 4 | 0 | 0 | 0 | 8 |
| 1/21/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/22/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 4 |
| 1/23/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 1/24/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 1/25/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1/26/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/27/2024 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 5 |
| 1/28/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/30/2024 | RCO | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 7 |
| 2/1/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/2/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 2/3/2024 | RCO | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 2/4/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 |
| 2/5/2024 | RCO | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2/6/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 2/7/2024 | RCO | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 2/8/2024 | RCO | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 5 |
| 2/9/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 2/10/2024 | RCO | 1 | 3 | 4 | 0 | 1 | 1 | 5 | 8 | 0 | 6 | 6 | 0 | 0 | 0 | 19 |
| 2/11/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/12/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/13/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/14/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 2/15/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 3 |
| 2/17/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 2/19/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/20/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/21/2024 | RCO | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2/22/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 2/23/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 2/24/2024 | RCO | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 10 |
| 2/25/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/27/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 2/28/2024 | RCO | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 5 |
| 2/29/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/1/2024 | RCO | 1 | 3 | 4 | 0 | 0 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 9 |
| 3/2/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 4 |
| 3/3/2024 | RCO | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 3/4/2024 | RCO | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3/5/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 3/6/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 3/7/2024 | RCO | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| 3/8/2024 | RCO | 1 | 2 | 3 | 0 | 1 | 1 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 3/9/2024 | RCO | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 5 |
| 3/10/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/12/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/13/2024 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 5 |
| 3/14/2024 | RCO | 0 | 4 | 4 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 10 |
| 3/15/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 4 |
| 3/16/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/19/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 3/20/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |

| Date | Type | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/27/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/28/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 3/29/2024 | RCO | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 4/1/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/2/2024 | RCO | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/3/2024 | RCO | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 8 |
| 4/4/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/5/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 6 |
| 4/6/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/7/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/9/2024 | RCO | 2 | 1 | 3 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 8 |
| 4/10/2024 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 4/11/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 6 |
| 4/12/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 3 |
| 4/13/2024 | RCO | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 3 | 0 | 0 | 8 |
| 4/14/2024 | RCO | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4/15/2024 | RCO | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/16/2024 | RCO | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 6 |
| 4/17/2024 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 1 | 7 |
| 4/18/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 |
| 4/19/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 4/20/2024 | RCO | 0 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 8 |
| 4/21/2024 | RCO | 1 | 3 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 8 |
| 4/22/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/24/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 |
| 4/25/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/26/2024 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 6 |
| 4/27/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/28/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/30/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/3/2024 | RCO | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 4 |
| 5/5/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/6/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/7/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/8/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/9/2024 | RCO | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 4 | 6 | 1 | 1 | 2 | 1 | 1 | 13 |
| 5/10/2024 | RCO | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 3 | 4 | 1 | 2 | 3 | 0 | 0 | 11 |
| 5/11/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/13/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 5/15/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 |
| 5/16/2024 | RCO | 2 | 2 | 4 | 0 | 1 | 1 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 11 |
| 5/17/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/20/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
| 5/21/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/22/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| 5/23/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 3 |
| 5/24/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/25/2024 | RCO | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 6 |
| 5/26/2024 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 |
| 5/29/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 3 |
| 5/30/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/31/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6/1/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 5 |
| 6/3/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/4/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/5/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 6/7/2024 | RCO | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 6/10/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/11/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| 6/12/2024 | RCO | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 3 | 4 | 1 | 1 | 2 | 0 | 0 | 9 |
| 6/14/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/15/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 4 |
| 6/17/2024 | RCO | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 2 | 9 |
| 6/18/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 6/19/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 5 |
| 6/21/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/22/2024 | RCO | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 3 | 4 | 0 | 0 | 10 |

| Date | Type | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/25/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/26/2024 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 7 |
| 6/27/2024 | RCO | 2 | 4 | 6 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 11 |
| 6/28/2024 | RCO | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 9 |
| 6/29/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 7/1/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/2/2024 | RCO | 1 | 4 | 5 | 0 | 1 | 1 | 1 | 1 | 2 | 3 | 4 | 7 | 0 | 0 | 0 | 15 |
| 7/3/2024 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 6 |
| 7/4/2024 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/5/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/6/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 7/10/2024 | RCO | 3 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7/11/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/12/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 7/13/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 7/16/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/17/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 7/18/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7/19/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 3 |
| 7/20/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 7/21/2024 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7/22/2024 | RCO | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 8 |
| 7/23/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 7/25/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 6 |
| 7/26/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 6 |
| 7/27/2024 | RCO | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 9 |
| 7/29/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/30/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7/31/2024 | RCO | 0 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 8/1/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 8/2/2024 | RCO | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 8 |
| 8/3/2024 | RCO | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 8/5/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 8/8/2024 | RCO | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8/9/2024 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 5 |
| 8/11/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
| 8/12/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 8/13/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 |
| 8/14/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 3 |
| 8/16/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 8/17/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/20/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 5 |
| 8/21/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/22/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 3 |
| 8/23/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/24/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 8/26/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 8/27/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 9/8/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 9/9/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 9/10/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 9/12/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 9/14/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 9/17/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 9/19/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 9/22/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/23/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/25/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 9/26/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 9/28/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 9/29/2024 | RCO | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/1/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/4/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 10/8/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 10/10/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 10/12/2024 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 10/13/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| Date | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/15/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 10/16/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 10/17/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/18/2024 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 10/19/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/20/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/21/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/23/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/24/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/25/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/27/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/29/2024 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/3/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/4/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 11/6/2024 | RCO | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 8 |
| 11/8/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/13/2024 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 11/14/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 11/15/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 11/20/2024 | RCO | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/22/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 2 | 6 |
| 11/23/2024 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 11/25/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/26/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 11/27/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/3/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/5/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/9/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 12/10/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/11/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/12/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/13/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/14/2024 | RCO | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| 12/15/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/17/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 12/21/2024 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/22/2024 | RCO | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 12/24/2024 | RCO | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 7 |
| 12/25/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 12/26/2024 | RCO | 2 | 3 | 5 | 1 | 0 | 1 | 2 | 3 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 12 |
| 12/28/2024 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/29/2024 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/30/2024 | RCO | 2 | 3 | 5 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 10 |
| 1/1/2025 | RCO | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/6/2025 | RCO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 1/8/2025 | RCO | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/11/2025 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/14/2025 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 4 |
| 1/15/2025 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1/16/2025 | RCO | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 1/17/2025 | RCO | 2 | 2 | 4 | 0 | 0 | 0 | 4 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 2 | 12 |
| 1/18/2025 | RCO | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/19/2025 | RCO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | **RCO** | **116** | **152** | **268** | **80** | **86** | **166** | **169** | **216** | **385** | **125** | **149** | **274** | **10** | **18** | **28** | **1121** |
| 10/3/2023 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/6/2023 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/13/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/14/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/21/2023 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/24/2023 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 10/26/2023 | RHN | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/27/2023 | RHN | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/1/2023 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/4/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/7/2023 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/8/2023 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 11/10/2023 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

FRP-FRN-01536

| Date | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/14/2023 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/16/2023 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| 11/17/2023 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/19/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/22/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/24/2023 | RHN | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 11/25/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/26/2023 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/27/2023 | RHN | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 11/30/2023 | RHN | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/2/2023 | RHN | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/3/2023 | RHN | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 12/5/2023 | RHN | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 12/7/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 12/8/2023 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/9/2023 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/10/2023 | RHN | 2 | 2 | 4 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 12/13/2023 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/14/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/15/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/16/2023 | RHN | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 5 |
| 12/17/2023 | RHN | 3 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 12/18/2023 | RHN | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 12/20/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| 12/23/2023 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/25/2023 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/28/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/30/2023 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/1/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/2/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| 1/5/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/6/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/9/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 1/11/2024 | RHN | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1/14/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/15/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| 1/16/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 |
| 1/18/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/19/2024 | RHN | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/20/2024 | RHN | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 7 |
| 1/21/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/25/2024 | RHN | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1/26/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| 1/28/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/31/2024 | RHN | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 6 |
| 2/1/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2/3/2024 | RHN | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 2/4/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 2/8/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/9/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/10/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| 2/11/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/16/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 2/17/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/18/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2/20/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/22/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2/25/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2/27/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 2/29/2024 | RHN | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 3/2/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/3/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/7/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| 3/8/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/10/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/11/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/13/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Date | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| 3/24/2024 | RHN | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/26/2024 | RHN | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 3/28/2024 | RHN | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| 3/29/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/30/2024 | RHN | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4/1/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/2/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/3/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/5/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/7/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/11/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/12/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4/14/2024 | RHN | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 4/15/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/17/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 4/20/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/21/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/22/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/23/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/24/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/25/2024 | RHN | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 5/1/2024 | RHN | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 6 |
| 5/3/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/6/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5/7/2024 | RHN | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5/9/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/10/2024 | RHN | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/11/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5/12/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/13/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/15/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/18/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/19/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| 5/21/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/22/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/23/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/25/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/26/2024 | RHN | 4 | 0 | 4 | 1 | 0 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 5/27/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/29/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/30/2024 | RHN | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 5 |
| 5/31/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/3/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 6/8/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 6/10/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 6/12/2024 | RHN | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 6/14/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/15/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| 6/17/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/18/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/19/2024 | RHN | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 6/20/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 5 |
| 6/21/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/22/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/24/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 6/25/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/27/2024 | RHN | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 7 |
| 6/29/2024 | RHN | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 9 |
| 7/1/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/2/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
| 7/3/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 7/5/2024 | RHN | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 7/8/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 7/9/2024 | RHN | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| 7/10/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| 7/11/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/13/2024 | RHN | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |

| Date | Code | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/17/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7/18/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| 7/20/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 7/22/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 5 |
| 7/23/2024 | RHN | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| 7/24/2024 | RHN | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7/25/2024 | RHN | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/29/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/30/2024 | RHN | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 8/1/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 8/2/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 8/3/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/8/2024 | RHN | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/9/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| 8/11/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8/12/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| 8/14/2024 | RHN | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 8/15/2024 | RHN | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 6 |
| 8/17/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/18/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8/20/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/23/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/25/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8/26/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 8/29/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/1/2024 | RHN | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 9/10/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 9/15/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/17/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/24/2024 | RHN | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| 9/27/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/29/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/3/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/5/2024 | RHN | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/6/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/8/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/11/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 10/14/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/15/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10/18/2024 | RHN | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10/19/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/24/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/25/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/26/2024 | RHN | 0 | 4 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 8 |
| 10/28/2024 | RHN | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/1/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/2/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/8/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/12/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/19/2024 | RHN | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/21/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 11/27/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/28/2024 | RHN | 4 | 0 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 11/30/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/5/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 12/7/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/8/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/9/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/10/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/13/2024 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/14/2024 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/15/2024 | RHN | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/20/2024 | RHN | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 12/23/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/27/2024 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 12/28/2024 | RHN | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/29/2024 | RHN | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |

| Date | Code | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2024 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/1/2025 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1/9/2025 | RHN | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/11/2025 | RHN | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/12/2025 | RHN | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/13/2025 | RHN | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/15/2025 | RHN | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1/16/2025 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/17/2025 | RHN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/18/2025 | RHN | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 1/19/2025 | RHN | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| | **RHN** | **96** | **78** | **174** | **48** | **50** | **98** | **115** | **89** | **214** | **56** | **41** | **91** | **3** | **1** | **4** | **581** |
| 10/13/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/27/2023 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 5 |
| 10/28/2023 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/29/2023 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/31/2023 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/7/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 11/11/2023 | RSV | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 5 |
| 11/12/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 11/13/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/14/2023 | RSV | 2 | 1 | 3 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 11/15/2023 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/18/2023 | RSV | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/18/2023 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/19/2023 | RSV | 3 | 2 | 5 | 0 | 1 | 1 | 4 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 11 |
| 11/20/2023 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/22/2023 | RSV | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| 11/23/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/25/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 11/28/2023 | RSV | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 11/29/2023 | RSV | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/30/2023 | RSV | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 7 |
| 12/1/2023 | RSV | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 12/2/2023 | RSV | 4 | 2 | 6 | 1 | 4 | 5 | 4 | 2 | 6 | 2 | 1 | 3 | 0 | 0 | 0 | 20 |
| 12/6/2023 | RSV | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/7/2023 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/9/2023 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/10/2023 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/11/2023 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 12/12/2023 | RSV | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 12/13/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 |
| 12/14/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 12/16/2023 | RSV | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 8 |
| 12/17/2023 | RSV | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 5 |
| 12/18/2023 | RSV | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 12/20/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/21/2023 | RSV | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 12/22/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/23/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 4 |
| 12/25/2023 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/26/2023 | RSV | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/27/2023 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 4 |
| 12/28/2023 | RSV | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 5 |
| 12/29/2023 | RSV | 1 | 0 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 12/30/2023 | RSV | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 7 |
| 12/31/2023 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/1/2024 | RSV | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 1/3/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/5/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/7/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/10/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 3 |
| 1/11/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/12/2024 | RSV | 4 | 0 | 4 | 3 | 1 | 4 | 2 | 2 | 4 | 1 | 2 | 3 | 0 | 0 | 0 | 15 |
| 1/13/2024 | RSV | 2 | 0 | 2 | 0 | 1 | 1 | 3 | 0 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 9 |
| 1/14/2024 | RSV | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/15/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/16/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Date | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2024 | RSV | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 1/18/2024 | RSV | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 6 |
| 1/19/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/20/2024 | RSV | 0 | 0 | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 7 |
| 1/21/2024 | RSV | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/22/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/23/2024 | RSV | 1 | 3 | 4 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 9 |
| 1/24/2024 | RSV | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 5 |
| 1/26/2024 | RSV | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 1/27/2024 | RSV | 1 | 0 | 1 | 1 | 2 | 3 | 3 | 1 | 4 | 2 | 1 | 3 | 0 | 0 | 0 | 11 |
| 1/28/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/29/2024 | RSV | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1/30/2024 | RSV | 1 | 2 | 3 | 1 | 1 | 2 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 1/31/2024 | RSV | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2/2/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 2/3/2024 | RSV | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 2/4/2024 | RSV | 2 | 0 | 2 | 4 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 11 |
| 2/5/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 2/6/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 2/8/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/9/2024 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 2/10/2024 | RSV | 1 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 9 |
| 2/11/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/12/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 2/13/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2/14/2024 | RSV | 1 | 0 | 1 | 2 | 2 | 4 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 9 |
| 2/15/2024 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 2/16/2024 | RSV | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 7 |
| 2/17/2024 | RSV | 2 | 2 | 4 | 2 | 2 | 4 | 5 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 2/18/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 2/19/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2/20/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/21/2024 | RSV | 3 | 1 | 4 | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 12 |
| 2/22/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/23/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 2/24/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2/25/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 2/26/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2/27/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 4 |
| 2/29/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 3/1/2024 | RSV | 1 | 0 | 1 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 1 | 4 | 0 | 0 | 0 | 10 |
| 3/2/2024 | RSV | 0 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 7 |
| 3/3/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 3/4/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 3/5/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/7/2024 | RSV | 3 | 2 | 5 | 2 | 0 | 2 | 3 | 3 | 6 | 2 | 2 | 4 | 0 | 0 | 0 | 17 |
| 3/8/2024 | RSV | 4 | 3 | 7 | 2 | 1 | 3 | 3 | 4 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 18 |
| 3/9/2024 | RSV | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 3/10/2024 | RSV | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 3/12/2024 | RSV | 1 | 3 | 4 | 1 | 2 | 3 | 5 | 0 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 13 |
| 3/13/2024 | RSV | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 10 |
| 3/14/2024 | RSV | 2 | 1 | 3 | 0 | 0 | 0 | 5 | 2 | 7 | 1 | 2 | 3 | 0 | 0 | 0 | 13 |
| 3/15/2024 | RSV | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 10 |
| 3/16/2024 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 3/17/2024 | RSV | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 3/18/2024 | RSV | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 3/19/2024 | RSV | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 3/20/2024 | RSV | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
| 3/21/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/22/2024 | RSV | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 3/23/2024 | RSV | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 7 |
| 3/24/2024 | RSV | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 3/25/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/27/2024 | RSV | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/28/2024 | RSV | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 7 |
| 3/29/2024 | RSV | 3 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 2 | 5 | 0 | 0 | 10 |
| 3/30/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 3/31/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |

| Date | Type | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 4/2/2024 | RSV | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 4/3/2024 | RSV | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4/5/2024 | RSV | 1 | 5 | 6 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 2 | 0 | 0 | 12 |
| 4/6/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 5 |
| 4/7/2024 | RSV | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 7 |
| 4/8/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 5 |
| 4/9/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/10/2024 | RSV | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 8 |
| 4/11/2024 | RSV | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 8 |
| 4/12/2024 | RSV | 1 | 3 | 4 | 1 | 1 | 2 | 4 | 2 | 6 | 1 | 0 | 1 | 2 | 2 | 15 |
| 4/13/2024 | RSV | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 12 |
| 4/14/2024 | RSV | 2 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 8 |
| 4/15/2024 | RSV | 0 | 0 | 0 | 1 | 3 | 4 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 7 |
| 4/16/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/17/2024 | RSV | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 7 |
| 4/18/2024 | RSV | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 9 |
| 4/19/2024 | RSV | 2 | 0 | 2 | 4 | 4 | 8 | 2 | 3 | 5 | 1 | 2 | 3 | 0 | 0 | 18 |
| 4/20/2024 | RSV | 3 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 7 |
| 4/21/2024 | RSV | 2 | 2 | 4 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 7 |
| 4/22/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/23/2024 | RSV | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 9 |
| 4/24/2024 | RSV | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4/25/2024 | RSV | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 8 |
| 4/26/2024 | RSV | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 6 |
| 4/27/2024 | RSV | 4 | 2 | 6 | 1 | 0 | 1 | 5 | 6 | 11 | 1 | 2 | 3 | 0 | 0 | 21 |
| 4/30/2024 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 6 |
| 5/1/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/2/2024 | RSV | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 4 |
| 5/3/2024 | RSV | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/4/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 5/5/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 |
| 5/6/2024 | RSV | 2 | 4 | 6 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 10 |
| 5/7/2024 | RSV | 0 | 4 | 4 | 1 | 0 | 1 | 5 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 12 |
| 5/8/2024 | RSV | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 7 |
| 5/9/2024 | RSV | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 9 |
| 5/10/2024 | RSV | 3 | 2 | 5 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 4 | 1 | 1 | 13 |
| 5/11/2024 | RSV | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 3 | 4 | 1 | 0 | 1 | 0 | 0 | 8 |
| 5/12/2024 | RSV | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 7 |
| 5/13/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/14/2024 | RSV | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/15/2024 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 6 |
| 5/16/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 |
| 5/17/2024 | RSV | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 |
| 5/18/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 2 | 1 | 2 | 7 |
| 5/19/2024 | RSV | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/20/2024 | RSV | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 6 |
| 5/21/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 |
| 5/22/2024 | RSV | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 3 | 0 | 0 | 8 |
| 5/23/2024 | RSV | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/24/2024 | RSV | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 7 |
| 5/25/2024 | RSV | 2 | 2 | 4 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 8 |
| 5/26/2024 | RSV | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 2 | 8 |
| 5/27/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| 5/29/2024 | RSV | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 1 | 1 | 8 |
| 5/30/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 5 |
| 6/1/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/2/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/3/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 4 |
| 6/4/2024 | RSV | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 6 |
| 6/5/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 4 |
| 6/6/2024 | RSV | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/7/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 3 | 0 | 0 | 6 |
| 6/8/2024 | RSV | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 6 |
| 6/9/2024 | RSV | 0 | 2 | 2 | 0 | 3 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 10 |
| 6/10/2024 | RSV | 0 | 2 | 2 | 3 | 2 | 5 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 9 |
| 6/11/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 4 |
| 6/12/2024 | RSV | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 8 |

| Date | Type | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2024 | RSV | 0 | 3 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 4 | 6 | 1 | 0 | 1 | 13 |
| 6/14/2024 | RSV | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 1 | 0 | 1 | 11 |
| 6/15/2024 | RSV | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 6/17/2024 | RSV | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 6/18/2024 | RSV | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6/19/2024 | RSV | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6/20/2024 | RSV | 2 | 2 | 4 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 10 |
| 6/21/2024 | RSV | 0 | 3 | 3 | 1 | 0 | 1 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 9 |
| 6/22/2024 | RSV | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 7 |
| 6/23/2024 | RSV | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 6/24/2024 | RSV | 1 | 3 | 4 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 9 |
| 6/26/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 6/27/2024 | RSV | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 6/28/2024 | RSV | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 6 |
| 6/29/2024 | RSV | 2 | 1 | 3 | 0 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 9 |
| 6/30/2024 | RSV | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 5 | 0 | 0 | 0 | 10 |
| 7/2/2024 | RSV | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7/3/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 7/4/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 4 |
| 7/5/2024 | RSV | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 3 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 12 |
| 7/6/2024 | RSV | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/7/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/8/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 7/9/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 7/10/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| 7/11/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 7/12/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/13/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7/14/2024 | RSV | 0 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 8 |
| 7/15/2024 | RSV | 2 | 3 | 5 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 10 |
| 7/16/2024 | RSV | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/17/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 7/18/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 7/19/2024 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 7/20/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 7/21/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/22/2024 | RSV | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/23/2024 | RSV | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 7/24/2024 | RSV | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 1 | 1 | 11 |
| 7/25/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 7/26/2024 | RSV | 0 | 4 | 4 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 10 |
| 7/27/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/28/2024 | RSV | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/29/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 3 |
| 7/30/2024 | RSV | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 7/31/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/2/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8/3/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 8/4/2024 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 8/5/2024 | RSV | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 8/6/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/7/2024 | RSV | 1 | 2 | 3 | 0 | 0 | 0 | 3 | 2 | 5 | 2 | 2 | 4 | 0 | 0 | 0 | 12 |
| 8/8/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 8/9/2024 | RSV | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 8/11/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 8/13/2024 | RSV | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 8/14/2024 | RSV | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 7 |
| 8/15/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/16/2024 | RSV | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 10 |
| 8/17/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/20/2024 | RSV | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8/21/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 8/22/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8/23/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 8/24/2024 | RSV | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 8 |
| 8/26/2024 | RSV | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 6 |
| 8/27/2024 | RSV | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 8/28/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |

| Date | Type | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2024 | RSV | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 14 |
| 8/30/2024 | RSV | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 7 |
| 8/31/2024 | RSV | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 7 |
| 9/2/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 9/5/2024 | RSV | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 9/6/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9/9/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/12/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/13/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/14/2024 | RSV | 2 | 3 | 5 | 2 | 0 | 2 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 9/15/2024 | RSV | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/16/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/18/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9/20/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 9/21/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 5 |
| 9/22/2024 | RSV | 0 | 1 | 1 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 9/23/2024 | RSV | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/24/2024 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/25/2024 | RSV | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 9/26/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 6 |
| 9/27/2024 | RSV | 2 | 1 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 8 |
| 9/28/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 5 |
| 9/29/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 9/30/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 10/5/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/6/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 10/7/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 3 |
| 10/8/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/9/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 10/10/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/11/2024 | RSV | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 10/12/2024 | RSV | 3 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 10/13/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/16/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/17/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 5 |
| 10/19/2024 | RSV | 2 | 2 | 4 | 3 | 0 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 12 |
| 10/20/2024 | RSV | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 8 |
| 10/21/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/22/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/24/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10/25/2024 | RSV | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 10/26/2024 | RSV | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 10/27/2024 | RSV | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 10/28/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/29/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/31/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/1/2024 | RSV | 3 | 2 | 5 | 2 | 0 | 2 | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 11 |
| 11/2/2024 | RSV | 3 | 1 | 4 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
| 11/3/2024 | RSV | 2 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 11/4/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/9/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/10/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 11/11/2024 | RSV | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/12/2024 | RSV | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/13/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/14/2024 | RSV | 1 | 0 | 1 | 0 | 2 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 11/15/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/16/2024 | RSV | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/17/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/18/2024 | RSV | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/19/2024 | RSV | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 7 |
| 11/20/2024 | RSV | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/21/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/22/2024 | RSV | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/23/2024 | RSV | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| 11/24/2024 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 8 |
| 11/25/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| 11/26/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |

| Date | Code | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2024 | RSV | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
| 11/28/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/29/2024 | RSV | 3 | 1 | 4 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 11/30/2024 | RSV | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/1/2024 | RSV | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/5/2024 | RSV | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 9 |
| 12/6/2024 | RSV | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 6 |
| 12/7/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 4 |
| 12/8/2024 | RSV | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 5 |
| 12/9/2024 | RSV | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 6 |
| 12/10/2024 | RSV | 1 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 10 |
| 12/11/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 12/13/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/14/2024 | RSV | 2 | 2 | 4 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 9 |
| 12/16/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 12/17/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/18/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 |
| 12/19/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 12/20/2024 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 12/21/2024 | RSV | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/22/2024 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 4 |
| 12/24/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 12/25/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/26/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 2 |
| 12/27/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 12/28/2024 | RSV | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 7 |
| 12/29/2024 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 |
| 12/30/2024 | RSV | 2 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1/1/2025 | RSV | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 6 |
| 1/2/2025 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1/3/2025 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/4/2025 | RSV | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/10/2025 | RSV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 1/11/2025 | RSV | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1/13/2025 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 1/14/2025 | RSV | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 4 |
| 1/15/2025 | RSV | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 7 |
| 1/16/2025 | RSV | 2 | 3 | 5 | 0 | 1 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 15 |
| 1/17/2025 | RSV | 3 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 11 |
| 1/18/2025 | RSV | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 11 |
| 1/19/2025 | RSV | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| | **RSV** | **246** | **255** | **501** | **172** | **163** | **335** | **341** | **236** | **577** | **202** | **157** | **359** | **26** | **19** | **45** | **1817** |
| 10/8/2023 | RGT | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/9/2023 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/10/2023 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/13/2023 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/14/2023 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/15/2023 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/20/2023 | RGT | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 10/24/2023 | RGT | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 10/26/2023 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/5/2023 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/6/2023 | RGT | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/8/2023 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/9/2023 | RGT | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/10/2023 | RGT | 1 | 0 | 1 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 7 |
| 11/16/2023 | RGT | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 11/18/2023 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/21/2023 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/25/2023 | RGT | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/30/2023 | RGT | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 12/2/2023 | RGT | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/4/2023 | RGT | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/8/2023 | RGT | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/9/2023 | RGT | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/13/2023 | RGT | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 12/14/2023 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/15/2023 | RGT | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |

| Date | | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2023 | RGT | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/18/2023 | RGT | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| 12/28/2023 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 12/31/2023 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/5/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/6/2024 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/8/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/9/2024 | RGT | 2 | 3 | 5 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 1/13/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/17/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/19/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 |
| 1/20/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 1/21/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/26/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/28/2024 | RGT | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 4 |
| 2/1/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2/3/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/4/2024 | RGT | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2/10/2024 | RGT | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 2/13/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2/14/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 2/16/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/18/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/23/2024 | RGT | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2/24/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2/25/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 2/27/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/1/2024 | RGT | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/2/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/3/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/5/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3/7/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3/12/2024 | RGT | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/14/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/15/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/17/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| 3/19/2024 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/20/2024 | RGT | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/26/2024 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/27/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/29/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 3/31/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/2/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/7/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/8/2024 | RGT | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 4/9/2024 | RGT | 4 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 9 |
| 4/10/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4/13/2024 | RGT | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| 4/18/2024 | RGT | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 4/23/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4/26/2024 | RGT | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4/28/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/7/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/11/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 5/12/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | -1 | 1 |
| 5/15/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/17/2024 | RGT | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 11 |
| 5/18/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/20/2024 | RGT | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 8 |
| 5/23/2024 | RGT | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5/24/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 |
| 5/25/2024 | RGT | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 9 |
| 5/26/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/27/2024 | RGT | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/28/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5/31/2024 | RGT | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 |
| 6/1/2024 | RGT | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 6/5/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Date | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/8/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 6 |
| 6/9/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/10/2024 | RGT | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 6/11/2024 | RGT | 2 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 6/12/2024 | RGT | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/14/2024 | RGT | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 6/16/2024 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/17/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/18/2024 | RGT | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/20/2024 | RGT | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/27/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/28/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/29/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/30/2024 | RGT | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7/3/2024 | RGT | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 7/5/2024 | RGT | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/6/2024 | RGT | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 7/12/2024 | RGT | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/13/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | 3 |
| 7/22/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | 1 |
| 7/24/2024 | RGT | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 7/28/2024 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/30/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | | 2 |
| 7/31/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/6/2024 | RGT | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 8/7/2024 | RGT | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 8/9/2024 | RGT | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8/10/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/12/2024 | RGT | 4 | 1 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 8/13/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/16/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/18/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8/20/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/26/2024 | RGT | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8/31/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9/1/2024 | RGT | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 9/4/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/5/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/8/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/14/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9/15/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/21/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/22/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9/28/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/4/2024 | RGT | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/5/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/11/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/12/2024 | RGT | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/13/2024 | RGT | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 10/14/2024 | RGT | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 10/18/2024 | RGT | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/20/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/22/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/2/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/4/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/5/2024 | RGT | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/8/2024 | RGT | 2 | 4 | 6 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 11 |
| 11/9/2024 | RGT | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/10/2024 | RGT | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/15/2024 | RGT | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/16/2024 | RGT | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/20/2024 | RGT | 4 | 0 | 4 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 9 |
| 11/22/2024 | RGT | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 8 |
| 11/29/2024 | RGT | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 4 |
| 12/1/2024 | RGT | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 12/2/2024 | RGT | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/11/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |

| Date | Code | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/15/2024 | RGT | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 12/18/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/22/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/26/2024 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/27/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/29/2024 | RGT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/30/2024 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/1/2025 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1/9/2025 | RGT | 3 | 1 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 8 |
| 1/10/2025 | RGT | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/12/2025 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/15/2025 | RGT | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/16/2025 | RGT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 1/17/2025 | RGT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/18/2025 | RGT | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1/19/2025 | RGT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | **RGT** | **68** | **81** | **149** | **46** | **62** | **108** | **79** | **80** | **159** | **42** | **36** | **78** | **2** | **4** | **6** | **500** |
| 9/30/2023 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/1/2023 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/2/2023 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/3/2023 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| 10/4/2023 | RHT | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/5/2023 | RHT | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 10/6/2023 | RHT | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 10/7/2023 | RHT | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 7 |
| 10/8/2023 | RHT | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 8 |
| 10/9/2023 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 10/10/2023 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/11/2023 | RHT | 1 | 4 | 5 | 2 | 2 | 4 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 13 |
| 10/12/2023 | RHT | 4 | 2 | 6 | 0 | 0 | 0 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 0 | 1 | 14 |
| 10/13/2023 | RHT | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| 10/14/2023 | RHT | 0 | 0 | 0 | 1 | 4 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 10/15/2023 | RHT | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 6 |
| 10/16/2023 | RHT | 2 | 5 | 7 | 0 | 0 | 0 | 2 | 3 | 5 | 1 | 1 | 2 | 0 | 0 | 0 | 14 |
| 10/17/2023 | RHT | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 8 |
| 10/18/2023 | RHT | 2 | 0 | 2 | 2 | 2 | 4 | 4 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 11 |
| 10/19/2023 | RHT | 1 | 1 | 2 | 2 | 0 | 2 | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 10 |
| 10/20/2023 | RHT | 2 | 3 | 5 | 0 | 2 | 2 | 2 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 12 |
| 10/21/2023 | RHT | 0 | 0 | 0 | 4 | 3 | 7 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 11 |
| 10/22/2023 | RHT | 0 | 3 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 10/23/2023 | RHT | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 7 |
| 10/24/2023 | RHT | 1 | 1 | 2 | 2 | 4 | 6 | 6 | 5 | 11 | 1 | 0 | 1 | 0 | 0 | 0 | 20 |
| 10/25/2023 | RHT | 0 | 2 | 2 | 1 | 5 | 6 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 10/26/2023 | RHT | 0 | 2 | 2 | 0 | 5 | 5 | 1 | 2 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 13 |
| 10/27/2023 | RHT | 4 | 1 | 5 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 9 |
| 10/28/2023 | RHT | 7 | 8 | 15 | 2 | 2 | 4 | 8 | 3 | 11 | 3 | 4 | 7 | 0 | 0 | 0 | 37 |
| 10/29/2023 | RHT | 1 | 1 | 2 | 0 | 1 | 1 | 4 | 1 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 9 |
| 10/30/2023 | RHT | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 5 | 2 | 0 | 2 | 1 | 1 | 2 | 15 |
| 10/31/2023 | RHT | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 8 |
| 11/1/2023 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/2/2023 | RHT | 4 | 2 | 6 | 2 | 0 | 2 | 7 | 6 | 13 | 1 | 2 | 3 | 0 | 0 | 0 | 24 |
| 11/3/2023 | RHT | 0 | 0 | 0 | 3 | 2 | 5 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 11/4/2023 | RHT | 3 | 5 | 8 | 2 | 3 | 5 | 3 | 8 | 11 | 1 | 3 | 4 | 0 | 0 | 0 | 28 |
| 11/5/2023 | RHT | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 11 |
| 11/6/2023 | RHT | 2 | 1 | 3 | 2 | 3 | 5 | 2 | 10 | 12 | 2 | 0 | 2 | 0 | 0 | 0 | 22 |
| 11/7/2023 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 11/8/2023 | RHT | 2 | 4 | 6 | 3 | 4 | 7 | 4 | 2 | 6 | 1 | 1 | 2 | 0 | 0 | 0 | 21 |
| 11/9/2023 | RHT | 5 | 8 | 13 | 3 | 3 | 6 | 7 | 5 | 12 | 3 | 3 | 6 | 0 | 0 | 0 | 37 |
| 11/10/2023 | RHT | 2 | 4 | 6 | 0 | 1 | 1 | 3 | 5 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 16 |
| 11/11/2023 | RHT | 2 | 9 | 11 | 2 | 1 | 3 | 8 | 5 | 13 | 1 | 0 | 1 | 0 | 0 | 0 | 28 |
| 11/12/2023 | RHT | 4 | 0 | 4 | 3 | 1 | 4 | 5 | 3 | 8 | 2 | 1 | 3 | 0 | 0 | 0 | 19 |
| 11/13/2023 | RHT | 2 | 5 | 7 | 1 | 1 | 2 | 6 | 5 | 11 | 1 | 4 | 5 | 2 | 0 | 2 | 27 |
| 11/14/2023 | RHT | 2 | 5 | 7 | 5 | 1 | 6 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 18 |
| 11/15/2023 | RHT | 3 | 2 | 5 | 2 | 4 | 6 | 3 | 2 | 5 | 2 | 1 | 3 | 0 | 0 | 0 | 19 |
| 11/16/2023 | RHT | 0 | 0 | 0 | 3 | 1 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 8 |
| 11/17/2023 | RHT | 6 | 6 | 12 | 2 | 4 | 6 | 5 | 5 | 10 | 1 | 3 | 4 | 0 | 0 | 0 | 32 |
| 11/18/2023 | RHT | 0 | 4 | 4 | 3 | 5 | 8 | 1 | 4 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 18 |

| Date | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2023 | RHT | 5 | 1 | 6 | 3 | 5 | 8 | 5 | 3 | 8 | 1 | 1 | 2 | 1 | 0 | 1 | 25 |
| 11/20/2023 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 5 |
| 11/21/2023 | RHT | 2 | 0 | 2 | 2 | 3 | 5 | 1 | 4 | 5 | 1 | 2 | 3 | 0 | 0 | 0 | 15 |
| 11/22/2023 | RHT | 3 | 1 | 4 | 2 | 3 | 5 | 6 | 3 | 9 | 1 | 0 | 1 | 0 | 1 | 1 | 20 |
| 11/23/2023 | RHT | 2 | 1 | 3 | 2 | 1 | 3 | 1 | 5 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 13 |
| 11/24/2023 | RHT | 1 | 1 | 2 | 2 | 1 | 3 | 2 | 4 | 6 | 3 | 2 | 5 | 0 | 0 | 0 | 16 |
| 11/25/2023 | RHT | 1 | 3 | 4 | 2 | 4 | 6 | 1 | 3 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 16 |
| 11/26/2023 | RHT | 5 | 6 | 11 | 1 | 4 | 5 | 4 | 4 | 8 | 4 | 2 | 6 | 1 | 3 | 4 | 34 |
| 11/27/2023 | RHT | 2 | 5 | 7 | 2 | 2 | 4 | 5 | 5 | 10 | 1 | 2 | 3 | 1 | 0 | 1 | 25 |
| 11/28/2023 | RHT | 2 | 3 | 5 | 2 | 2 | 4 | 2 | 3 | 5 | 2 | 2 | 4 | 1 | 0 | 1 | 19 |
| 11/29/2023 | RHT | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 11/30/2023 | RHT | 0 | 2 | 2 | 1 | 2 | 3 | 4 | 2 | 6 | 0 | 3 | 3 | 0 | 0 | 0 | 14 |
| 12/1/2023 | RHT | 2 | 2 | 4 | 0 | 0 | 0 | 3 | 1 | 4 | 1 | 2 | 3 | 1 | 0 | 1 | 12 |
| 12/2/2023 | RHT | 4 | 2 | 6 | 1 | 2 | 3 | 4 | 6 | 10 | 2 | 1 | 3 | 0 | 0 | 0 | 22 |
| 12/3/2023 | RHT | 4 | 2 | 6 | 3 | 0 | 3 | 7 | 4 | 11 | 1 | 2 | 3 | 0 | 0 | 0 | 23 |
| 12/4/2023 | RHT | 1 | 0 | 1 | 2 | 3 | 5 | 5 | 5 | 10 | 2 | 4 | 6 | 0 | 0 | 0 | 22 |
| 12/5/2023 | RHT | 3 | 1 | 4 | 0 | 2 | 2 | 3 | 2 | 5 | 1 | 3 | 4 | 0 | 0 | 0 | 15 |
| 12/6/2023 | RHT | 0 | 2 | 2 | 1 | 2 | 3 | 2 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 12/7/2023 | RHT | 5 | 2 | 7 | 3 | 3 | 6 | 6 | 3 | 9 | 2 | 2 | 4 | 0 | 1 | 1 | 27 |
| 12/8/2023 | RHT | 7 | 11 | 18 | 6 | 0 | 6 | 4 | 7 | 11 | 5 | 6 | 11 | 0 | 1 | 1 | 47 |
| 12/9/2023 | RHT | 6 | 4 | 10 | 4 | 3 | 7 | 6 | 7 | 13 | 1 | 1 | 2 | 0 | 0 | 0 | 32 |
| 12/10/2023 | RHT | 7 | 8 | 15 | 1 | 4 | 5 | 4 | 5 | 9 | 2 | 3 | 5 | 0 | 0 | 0 | 34 |
| 12/11/2023 | RHT | 7 | 10 | 17 | 3 | 2 | 5 | 7 | 3 | 10 | 4 | 4 | 8 | 0 | 0 | 0 | 40 |
| 12/12/2023 | RHT | 2 | 1 | 3 | 1 | 4 | 5 | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 4 | 18 |
| 12/13/2023 | RHT | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 5 | 7 | 1 | 1 | 2 | 0 | 0 | 0 | 12 |
| 12/14/2023 | RHT | 0 | 1 | 1 | 0 | 6 | 6 | 3 | 0 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 12 |
| 12/15/2023 | RHT | 2 | 5 | 7 | 2 | 2 | 4 | 3 | 4 | 7 | 2 | 1 | 3 | 0 | 0 | 0 | 21 |
| 12/16/2023 | RHT | 2 | 4 | 6 | 3 | 1 | 4 | 2 | 2 | 4 | 0 | 2 | 2 | 1 | 0 | 1 | 17 |
| 12/17/2023 | RHT | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 10 |
| 12/18/2023 | RHT | 1 | 3 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 12/19/2023 | RHT | 1 | 2 | 3 | 2 | 0 | 2 | 4 | 1 | 5 | 1 | 1 | 2 | 0 | 0 | 0 | 12 |
| 12/20/2023 | RHT | 4 | 1 | 5 | 1 | 1 | 2 | 3 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 12 |
| 12/21/2023 | RHT | 2 | 1 | 3 | 1 | 3 | 4 | 5 | 1 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 14 |
| 12/22/2023 | RHT | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 4 | 3 | 1 | 4 | 0 | 1 | 1 | 16 |
| 12/23/2023 | RHT | 0 | 1 | 1 | 2 | 3 | 5 | 3 | 2 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 12 |
| 12/24/2023 | RHT | 10 | 6 | 16 | 7 | 5 | 12 | 6 | 5 | 11 | 7 | 2 | 9 | 0 | 2 | 2 | 50 |
| 12/25/2023 | RHT | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 4 | 5 | 4 | 3 | 7 | 0 | 2 | 2 | 19 |
| 12/26/2023 | RHT | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 6 | 0 | 0 | 0 | 17 |
| 12/27/2023 | RHT | 9 | 6 | 15 | 0 | 0 | 0 | 9 | 3 | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 28 |
| 12/28/2023 | RHT | 0 | 3 | 3 | 1 | 2 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 12/29/2023 | RHT | 2 | 0 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 9 |
| 12/30/2023 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 |
| 12/31/2023 | RHT | 4 | 8 | 12 | 1 | 0 | 1 | 4 | 5 | 9 | 3 | 0 | 3 | 0 | 0 | 0 | 25 |
| 1/1/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/2/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/3/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 1/4/2024 | RHT | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 1/5/2024 | RHT | 5 | 1 | 6 | 1 | 2 | 3 | 3 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 14 |
| 1/6/2024 | RHT | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/7/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 1/8/2024 | RHT | 3 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 11 |
| 1/9/2024 | RHT | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 3 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 9 |
| 1/10/2024 | RHT | 0 | 1 | 1 | 2 | 3 | 5 | 2 | 2 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 12 |
| 1/11/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 6 |
| 1/12/2024 | RHT | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 4 | 2 | 1 | 3 | 0 | 0 | 0 | 10 |
| 1/13/2024 | RHT | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 4 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 9 |
| 1/14/2024 | RHT | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 3 | 2 | 2 | 4 | 0 | 0 | 0 | 9 |
| 1/15/2024 | RHT | 5 | 4 | 9 | 1 | 2 | 3 | 3 | 6 | 9 | 0 | 1 | 1 | 2 | 0 | 2 | 24 |
| 1/16/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 3 | 5 | 0 | 1 | 1 | 9 |
| 1/17/2024 | RHT | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 6 | 6 | 1 | 1 | 2 | 0 | 0 | 0 | 11 |
| 1/18/2024 | RHT | 4 | 2 | 6 | 1 | 1 | 2 | 0 | 2 | 2 | 5 | 4 | 9 | 0 | 0 | 0 | 19 |
| 1/19/2024 | RHT | 1 | 1 | 2 | 1 | 2 | 3 | 3 | 4 | 7 | 1 | 0 | 1 | 0 | 1 | 1 | 14 |
| 1/20/2024 | RHT | 1 | 3 | 4 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 0 | 1 | 12 |
| 1/21/2024 | RHT | 1 | 2 | 3 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 7 |
| 1/22/2024 | RHT | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1/23/2024 | RHT | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 3 | 0 | 1 | 1 | 9 |
| 1/24/2024 | RHT | 5 | 0 | 5 | 2 | 2 | 4 | 1 | 4 | 5 | 4 | 2 | 6 | 0 | 0 | 0 | 20 |
| 1/25/2024 | RHT | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 11 |

| Date | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2024 | RHT | 1 | 2 | 3 | 2 | 2 | 4 | 1 | 2 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 16 |
| 1/27/2024 | RHT | 2 | 1 | 3 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 10 |
| 1/28/2024 | RHT | 5 | 4 | 9 | 3 | 0 | 3 | 4 | 2 | 6 | 2 | 3 | 5 | 0 | 0 | 0 | 23 |
| 1/29/2024 | RHT | 1 | 5 | 6 | 0 | 1 | 1 | 5 | 3 | 8 | 4 | 0 | 4 | 0 | 0 | 0 | 19 |
| 1/30/2024 | RHT | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 4 | 2 | 0 | 2 | 9 |
| 1/31/2024 | RHT | 1 | 3 | 4 | 1 | 0 | 1 | 2 | 3 | 5 | 2 | 2 | 4 | 0 | 0 | 0 | 14 |
| 2/1/2024 | RHT | 6 | 3 | 9 | 0 | 1 | 1 | 5 | 6 | 11 | 1 | 4 | 5 | 1 | 1 | 1 | 28 |
| 2/2/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 1 | 5 | 4 | 9 | 3 | 2 | 5 | 0 | 2 | 2 | 18 |
| 2/3/2024 | RHT | 3 | 9 | 12 | 5 | 2 | 7 | 3 | 5 | 8 | 4 | 1 | 5 | 0 | 2 | 2 | 34 |
| 2/4/2024 | RHT | 1 | 2 | 3 | 2 | 1 | 3 | 4 | 5 | 9 | 1 | 3 | 4 | 2 | 1 | 3 | 22 |
| 2/5/2024 | RHT | 2 | 0 | 2 | 3 | 2 | 5 | 3 | 5 | 8 | 1 | 0 | 1 | 0 | 1 | 1 | 17 |
| 2/6/2024 | RHT | 1 | 2 | 3 | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 4 | 6 | 0 | 1 | 1 | 15 |
| 2/7/2024 | RHT | 7 | 2 | 9 | 2 | 2 | 4 | 6 | 1 | 7 | 1 | 2 | 3 | 0 | 1 | 1 | 24 |
| 2/8/2024 | RHT | 3 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 4 | 0 | 0 | 0 | 9 |
| 2/9/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 3 |
| 2/10/2024 | RHT | 0 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 7 |
| 2/11/2024 | RHT | 4 | 9 | 13 | 2 | 0 | 2 | 4 | 5 | 9 | 2 | 4 | 6 | 1 | 1 | 2 | 32 |
| 2/12/2024 | RHT | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
| 2/13/2024 | RHT | 2 | 5 | 7 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 11 |
| 2/14/2024 | RHT | 1 | 1 | 2 | 0 | 1 | 1 | 5 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 2/15/2024 | RHT | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 2 | 7 |
| 2/16/2024 | RHT | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2/17/2024 | RHT | 4 | 4 | 8 | 1 | 3 | 4 | 3 | 3 | 6 | 1 | 1 | 2 | 0 | 0 | 0 | 20 |
| 2/18/2024 | RHT | 2 | 4 | 6 | 2 | 3 | 5 | 1 | 5 | 6 | 1 | 1 | 2 | 1 | 0 | 1 | 20 |
| 2/19/2024 | RHT | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 2/20/2024 | RHT | 9 | 8 | 17 | 1 | 1 | 2 | 4 | 6 | 10 | 2 | 4 | 6 | 0 | 0 | 0 | 35 |
| 2/21/2024 | RHT | 3 | 3 | 6 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 11 |
| 2/22/2024 | RHT | 3 | 2 | 5 | 4 | 1 | 5 | 4 | 1 | 5 | 0 | 2 | 2 | 0 | 2 | 2 | 19 |
| 2/23/2024 | RHT | 2 | 2 | 4 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 11 |
| 2/24/2024 | RHT | 4 | 3 | 7 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 14 |
| 2/25/2024 | RHT | 3 | 4 | 7 | 0 | 1 | 1 | 4 | 2 | 6 | 1 | 1 | 2 | 0 | 1 | 1 | 17 |
| 2/26/2024 | RHT | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 5 |
| 2/27/2024 | RHT | 5 | 2 | 7 | 0 | 2 | 2 | 6 | 2 | 8 | 2 | 1 | 3 | 0 | 0 | 0 | 20 |
| 2/28/2024 | RHT | 5 | 0 | 5 | 2 | 3 | 5 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 13 |
| 2/29/2024 | RHT | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/1/2024 | RHT | 4 | 6 | 10 | 3 | 0 | 3 | 2 | 3 | 5 | 1 | 2 | 3 | 1 | 0 | 1 | 22 |
| 3/2/2024 | RHT | 3 | 5 | 8 | 7 | 3 | 10 | 6 | 5 | 11 | 1 | 3 | 4 | 0 | 0 | 0 | 33 |
| 3/3/2024 | RHT | 2 | 3 | 5 | 1 | 0 | 1 | 0 | 3 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 11 |
| 3/4/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/9/2024 | RHT | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 3/15/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/18/2024 | RHT | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/19/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 3/21/2024 | RHT | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 3/25/2024 | RHT | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 6 |
| 3/27/2024 | RHT | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 5 |
| 3/28/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3/29/2024 | RHT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/30/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/31/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| 4/1/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/2/2024 | RHT | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 6 |
| 4/3/2024 | RHT | 0 | 2 | 2 | 0 | 0 | 0 | 3 | 4 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 4/4/2024 | RHT | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/5/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/6/2024 | RHT | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 9 |
| 4/7/2024 | RHT | 2 | 4 | 6 | 1 | 5 | 6 | 2 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 4/8/2024 | RHT | 2 | 4 | 6 | 1 | 0 | 1 | 3 | 2 | 5 | 1 | 2 | 3 | 1 | 1 | 2 | 17 |
| 4/9/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/10/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 4/11/2024 | RHT | 1 | 4 | 5 | 0 | 2 | 2 | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 4/12/2024 | RHT | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 10 |
| 4/13/2024 | RHT | 2 | 2 | 4 | 1 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 4 | 0 | 1 | 1 | 11 |
| 4/14/2024 | RHT | 2 | 1 | 3 | 1 | 3 | 4 | 3 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 14 |
| 4/15/2024 | RHT | 1 | 6 | 7 | 0 | 3 | 3 | 2 | 0 | 2 | 4 | 2 | 6 | 0 | 1 | 1 | 19 |
| 4/16/2024 | RHT | 5 | 1 | 6 | 5 | 0 | 5 | 6 | 0 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 18 |
| 4/17/2024 | RHT | 5 | 1 | 6 | 0 | 0 | 0 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 0 | 1 | 13 |
| 4/18/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 4 |

| Date | Type | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | RHT | 3 | 2 | 5 | 2 | 1 | 3 | 3 | 1 | 4 | 3 | 1 | 4 | 0 | 1 | 1 | 17 |
| 4/20/2024 | RHT | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 5 | 0 | 0 | 0 | 11 |
| 4/21/2024 | RHT | 4 | 4 | 8 | 2 | 2 | 4 | 4 | 1 | 5 | 2 | 2 | 4 | 0 | 0 | 0 | 21 |
| 4/22/2024 | RHT | 3 | 7 | 10 | 2 | 2 | 4 | 1 | 3 | 4 | 4 | 1 | 5 | 0 | 0 | 0 | 23 |
| 4/23/2024 | RHT | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| 4/24/2024 | RHT | 2 | 3 | 5 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 9 |
| 4/25/2024 | RHT | 2 | 5 | 7 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 15 |
| 4/26/2024 | RHT | 10 | 3 | 13 | 4 | 4 | 8 | 3 | 2 | 5 | 3 | 3 | 6 | 0 | 0 | 0 | 32 |
| 4/27/2024 | RHT | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 0 | 1 | 10 |
| 4/28/2024 | RHT | 3 | 2 | 5 | 2 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 3 | 0 | 0 | 0 | 15 |
| 4/29/2024 | RHT | 5 | 3 | 8 | 0 | 1 | 1 | 3 | 1 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 15 |
| 4/30/2024 | RHT | 2 | 0 | 2 | 1 | 2 | 3 | 3 | 3 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 12 |
| 5/1/2024 | RHT | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 5/3/2024 | RHT | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 5/4/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/6/2024 | RHT | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
| 5/7/2024 | RHT | 1 | 2 | 3 | 1 | 2 | 3 | 3 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 11 |
| 5/8/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 5/9/2024 | RHT | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/10/2024 | RHT | 3 | 2 | 5 | 0 | 1 | 1 | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 5/11/2024 | RHT | 5 | 3 | 8 | 1 | 0 | 1 | 4 | 2 | 6 | 5 | 3 | 8 | 0 | 0 | 0 | 23 |
| 5/12/2024 | RHT | 0 | 1 | 1 | 3 | 2 | 5 | 0 | 4 | 4 | 2 | 1 | 3 | 0 | 0 | 0 | 13 |
| 5/13/2024 | RHT | 5 | 2 | 7 | 1 | 1 | 2 | 5 | 1 | 6 | 0 | 0 | 0 | 1 | 1 | 2 | 17 |
| 5/14/2024 | RHT | 2 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 12 |
| 5/15/2024 | RHT | 0 | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 5 | 2 | 1 | 3 | 0 | 0 | 0 | 11 |
| 5/16/2024 | RHT | 3 | 5 | 8 | 1 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 4 | 1 | 0 | 1 | 17 |
| 5/17/2024 | RHT | 0 | 2 | 2 | 2 | 0 | 2 | 3 | 1 | 4 | 2 | 0 | 2 | 1 | 0 | 1 | 11 |
| 5/18/2024 | RHT | 7 | 5 | 12 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 4 | 4 | 0 | 0 | 0 | 18 |
| 5/19/2024 | RHT | 0 | 0 | 0 | 6 | 0 | 6 | 1 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 11 |
| 5/20/2024 | RHT | 4 | 3 | 7 | 2 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 17 |
| 5/21/2024 | RHT | 1 | 3 | 4 | 2 | 1 | 3 | 4 | 3 | 7 | 0 | 1 | 1 | 0 | 2 | 2 | 17 |
| 5/22/2024 | RHT | 8 | 6 | 14 | 2 | 0 | 2 | 6 | 2 | 8 | 2 | 1 | 3 | 0 | 0 | 0 | 27 |
| 5/23/2024 | RHT | 1 | 6 | 7 | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 2 | 5 | 0 | 0 | 0 | 14 |
| 5/24/2024 | RHT | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 | 1 | 5 | 14 |
| 5/25/2024 | RHT | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 7 |
| 5/26/2024 | RHT | 5 | 5 | 10 | 2 | 1 | 3 | 2 | 3 | 5 | 6 | 3 | 9 | 1 | 1 | 2 | 29 |
| 5/27/2024 | RHT | 5 | 2 | 7 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 11 |
| 5/28/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 4 | 2 | 2 | 4 | 0 | 0 | 0 | 8 |
| 5/29/2024 | RHT | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 10 |
| 5/30/2024 | RHT | 3 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 1 | 14 |
| 5/31/2024 | RHT | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 8 |
| 6/1/2024 | RHT | 3 | 0 | 3 | 1 | 0 | 1 | 1 | 3 | 4 | 0 | 1 | 1 | 1 | 1 | 2 | 11 |
| 6/2/2024 | RHT | 5 | 3 | 8 | 1 | 4 | 5 | 1 | 0 | 1 | 2 | 3 | 5 | 0 | 0 | 0 | 19 |
| 6/3/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 4 |
| 6/4/2024 | RHT | 2 | 2 | 4 | 2 | 0 | 2 | 1 | 0 | 1 | 5 | 4 | 9 | 0 | 0 | 0 | 16 |
| 6/5/2024 | RHT | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 4 | 3 | 7 | 0 | 0 | 0 | 16 |
| 6/6/2024 | RHT | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 7 |
| 6/7/2024 | RHT | 3 | 1 | 4 | 2 | 2 | 4 | 4 | 2 | 6 | 2 | 1 | 3 | 0 | 2 | 2 | 19 |
| 6/8/2024 | RHT | 4 | 3 | 7 | 1 | 0 | 1 | 8 | 3 | 11 | 3 | 2 | 5 | 1 | 1 | 2 | 26 |
| 6/9/2024 | RHT | 5 | 3 | 8 | 2 | 2 | 4 | 3 | 1 | 4 | 1 | 4 | 5 | 1 | 0 | 1 | 22 |
| 6/10/2024 | RHT | 2 | 2 | 4 | 1 | 3 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 3 | 13 |
| 6/11/2024 | RHT | 6 | 2 | 8 | 3 | 2 | 5 | 3 | 1 | 4 | 1 | 3 | 4 | 1 | 0 | 1 | 22 |
| 6/12/2024 | RHT | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 4 | 2 | 1 | 3 | 0 | 0 | 0 | 9 |
| 6/13/2024 | RHT | 6 | 3 | 9 | 0 | 1 | 1 | 3 | 3 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 17 |
| 6/14/2024 | RHT | 4 | 8 | 12 | 1 | 0 | 1 | 2 | 2 | 4 | 2 | 4 | 6 | 0 | 1 | 1 | 24 |
| 6/15/2024 | RHT | 1 | 3 | 4 | 2 | 0 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 14 |
| 6/16/2024 | RHT | 5 | 2 | 7 | 2 | 1 | 3 | 3 | 2 | 5 | 3 | 1 | 4 | 0 | 2 | 2 | 21 |
| 6/17/2024 | RHT | 2 | 6 | 8 | 2 | 1 | 3 | 2 | 3 | 5 | 6 | 5 | 8 | 0 | 0 | 0 | 25 |
| 6/18/2024 | RHT | 5 | 1 | 6 | 1 | 2 | 3 | 4 | 1 | 5 | 2 | 2 | 4 | 0 | 0 | 0 | 18 |
| 6/19/2024 | RHT | 4 | 5 | 9 | 1 | 2 | 3 | 5 | 1 | 6 | 1 | 7 | 8 | 1 | 0 | 1 | 27 |
| 6/20/2024 | RHT | 3 | 6 | 9 | 2 | 2 | 4 | 2 | 1 | 3 | 5 | 3 | 8 | 0 | 0 | 0 | 24 |
| 6/21/2024 | RHT | 2 | 7 | 9 | 0 | 1 | 1 | 3 | 1 | 4 | 1 | 2 | 3 | 0 | 0 | 0 | 17 |
| 6/22/2024 | RHT | 0 | 3 | 3 | 2 | 0 | 2 | 2 | 3 | 5 | 2 | 2 | 4 | 1 | 0 | 1 | 15 |
| 6/23/2024 | RHT | 5 | 5 | 10 | 1 | 3 | 4 | 4 | 3 | 7 | 2 | 2 | 4 | 0 | 0 | 0 | 25 |
| 6/24/2024 | RHT | 3 | 2 | 5 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 4 | 0 | 1 | 1 | 15 |
| 6/25/2024 | RHT | 5 | 4 | 9 | 1 | 2 | 3 | 5 | 2 | 7 | 3 | 3 | 6 | 2 | 1 | 3 | 28 |
| 6/26/2024 | RHT | 2 | 6 | 8 | 2 | 2 | 4 | 3 | 1 | 4 | 5 | 3 | 8 | 0 | 0 | 0 | 24 |
| 6/27/2024 | RHT | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 6 |

| Date | Type | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2024 | RHT | 3 | 0 | 3 | 1 | 2 | 3 | 1 | 3 | 4 | 1 | 4 | 5 | 0 | 0 | 0 | 0 | 15 |
| 6/29/2024 | RHT | 2 | 0 | 2 | 1 | 0 | 1 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 6/30/2024 | RHT | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/1/2024 | RHT | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 9 |
| 7/2/2024 | RHT | 4 | 2 | 6 | 1 | 1 | 2 | 2 | 4 | 6 | 3 | 1 | 4 | 1 | 2 | 3 | | 21 |
| 7/3/2024 | RHT | 1 | 5 | 6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 8 |
| 7/5/2024 | RHT | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | | 9 |
| 7/6/2024 | RHT | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | | 15 |
| 7/7/2024 | RHT | 2 | 0 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 2 | 2 | | 13 |
| 7/8/2024 | RHT | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 |
| 7/9/2024 | RHT | 2 | 6 | 8 | 0 | 0 | 0 | 4 | 0 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | | 18 |
| 7/10/2024 | RHT | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | | 5 |
| 7/11/2024 | RHT | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 3 | 5 | 4 | 1 | 5 | 1 | 0 | 1 | | 17 |
| 7/12/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | | 5 |
| 7/13/2024 | RHT | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 6 | 0 | 0 | 0 | | 16 |
| 7/14/2024 | RHT | 1 | 3 | 4 | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | | 11 |
| 7/15/2024 | RHT | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 4 |
| 7/16/2024 | RHT | 1 | 7 | 8 | 3 | 0 | 3 | 4 | 1 | 5 | 1 | 4 | 5 | 1 | 0 | 1 | | 22 |
| 7/17/2024 | RHT | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | | 4 |
| 7/18/2024 | RHT | 3 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | | 8 |
| 7/19/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 |
| 7/20/2024 | RHT | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | | 5 |
| 7/21/2024 | RHT | 2 | 1 | 3 | 1 | 0 | 1 | 4 | 1 | 5 | 0 | 2 | 2 | 0 | 0 | 0 | | 11 |
| 7/22/2024 | RHT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | | 4 |
| 7/23/2024 | RHT | 1 | 1 | 2 | 0 | 0 | 0 | 3 | 2 | 5 | 0 | 2 | 2 | 0 | 0 | 0 | | 9 |
| 7/24/2024 | RHT | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 |
| 7/25/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | | | | 3 |
| 7/26/2024 | RHT | 0 | 3 | 3 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 7 |
| 7/27/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 2 | | | | 9 |
| 7/28/2024 | RHT | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | | | | | 4 |
| 7/29/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | | | | 4 |
| 7/30/2024 | RHT | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 3 | 1 | 4 | 1 | 0 | 1 | | 7 |
| 8/2/2024 | RHT | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | | 4 |
| 8/5/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 |
| 8/6/2024 | RHT | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 4 |
| 8/7/2024 | RHT | 3 | 1 | 4 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | | 9 |
| 8/8/2024 | RHT | 3 | 4 | 7 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 6 | 1 | 0 | 1 | | 15 |
| 8/9/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | | | | 2 |
| 8/10/2024 | RHT | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | | 5 |
| 8/11/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 |
| 8/12/2024 | RHT | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 4 |
| 8/13/2024 | RHT | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | | 3 |
| 8/14/2024 | RHT | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 |
| 8/15/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | 1 |
| 8/16/2024 | RHT | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | | | 5 |
| 8/17/2024 | RHT | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 3 | 0 | 0 | 0 | | 7 |
| 8/18/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 1 |
| 8/19/2024 | RHT | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 |
| 8/20/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | | | 1 |
| 8/21/2024 | RHT | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | | | | 3 |
| 8/22/2024 | RHT | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | | | 6 |
| 8/23/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | | | 3 |
| 8/24/2024 | RHT | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 2 |
| 8/25/2024 | RHT | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | | | | 4 |
| 8/26/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | 1 |
| 8/27/2024 | RHT | 1 | 5 | 6 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | | 11 |
| 8/28/2024 | RHT | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | | | 7 |
| 8/29/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | 2 |
| 8/30/2024 | RHT | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | | | 4 |
| 8/31/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | | | | | 3 |
| 9/1/2024 | RHT | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | 9 |
| 9/2/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | | | | 2 |
| 9/3/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | 2 |
| 9/4/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | | | | | 1 |
| 9/5/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | | | | | 3 |
| 9/6/2024 | RHT | 1 | 2 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | | | | | 7 |
| 9/7/2024 | RHT | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | | | | | 3 |
| 9/8/2024 | RHT | 1 | 3 | 4 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | | 9 |

| Date | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 9/11/2024 | RHT | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 7 |
| 9/12/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 9/14/2024 | RHT | 3 | 3 | 6 | 1 | 1 | 2 | 3 | 0 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 14 |
| 9/15/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/16/2024 | RHT | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 8 |
| 9/17/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 9/18/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 9/19/2024 | RHT | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/20/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 9/21/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 7 |
| 9/22/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 9/23/2024 | RHT | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 9/24/2024 | RHT | 5 | 2 | 7 | 3 | 1 | 4 | 3 | 0 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 17 |
| 9/25/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 9/26/2024 | RHT | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 9 |
| 9/27/2024 | RHT | 2 | 3 | 5 | 0 | 4 | 4 | 0 | 1 | 1 | 4 | 1 | 5 | 1 | 0 | 1 | 16 |
| 9/28/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 9/29/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9/30/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/1/2024 | RHT | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 10/2/2024 | RHT | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 6 |
| 10/3/2024 | RHT | 1 | 1 | 2 | 1 | 2 | 3 | 4 | 6 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 10/4/2024 | RHT | 3 | 3 | 6 | 0 | 0 | 0 | 3 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 10/5/2024 | RHT | 1 | 1 | 2 | 1 | 5 | 6 | 4 | 2 | 6 | 1 | 2 | 3 | 0 | 0 | 0 | 17 |
| 10/6/2024 | RHT | 3 | 2 | 5 | 3 | 1 | 4 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 15 |
| 10/7/2024 | RHT | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/8/2024 | RHT | 0 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 10 |
| 10/9/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/10/2024 | RHT | 3 | 2 | 5 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 10/11/2024 | RHT | 3 | 7 | 10 | 2 | 2 | 4 | 2 | 1 | 3 | 3 | 1 | 4 | 0 | 0 | 0 | 21 |
| 10/12/2024 | RHT | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 8 |
| 10/13/2024 | RHT | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 7 |
| 10/14/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 10/15/2024 | RHT | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 0 | 3 | 2 | 4 | 6 | 1 | 1 | 2 | 15 |
| 10/16/2024 | RHT | 2 | 2 | 4 | 5 | 0 | 5 | 1 | 2 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 15 |
| 10/17/2024 | RHT | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 9 |
| 10/18/2024 | RHT | 1 | 1 | 2 | 0 | 1 | 1 | 3 | 4 | 7 | 1 | 2 | 3 | 0 | 0 | 0 | 13 |
| 10/19/2024 | RHT | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 8 |
| 10/20/2024 | RHT | 1 | 2 | 3 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 9 |
| 10/22/2024 | RHT | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/23/2024 | RHT | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 9 |
| 10/24/2024 | RHT | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 10/25/2024 | RHT | 1 | 2 | 3 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 10/26/2024 | RHT | 2 | 4 | 6 | 1 | 2 | 3 | 3 | 2 | 5 | 2 | 1 | 3 | 0 | 0 | 0 | 17 |
| 10/27/2024 | RHT | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 5 | 7 | 3 | 1 | 4 | 0 | 0 | 0 | 17 |
| 10/28/2024 | RHT | 2 | 2 | 4 | 1 | 0 | 1 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 11 |
| 10/29/2024 | RHT | 3 | 2 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 8 |
| 10/30/2024 | RHT | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 3 | 5 | 1 | 2 | 3 | 1 | 0 | 1 | 12 |
| 10/31/2024 | RHT | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 3 | 0 | 1 | 1 | 11 |
| 11/1/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/2/2024 | RHT | 4 | 5 | 9 | 2 | 0 | 2 | 5 | 3 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 22 |
| 11/3/2024 | RHT | 4 | 2 | 6 | 0 | 0 | 0 | 3 | 3 | 6 | 1 | 1 | 2 | 0 | 0 | 0 | 14 |
| 11/4/2024 | RHT | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 9 |
| 11/5/2024 | RHT | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 5 |
| 11/6/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/7/2024 | RHT | 3 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
| 11/8/2024 | RHT | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 11 |
| 11/9/2024 | RHT | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 6 |
| 11/10/2024 | RHT | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/11/2024 | RHT | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 11/15/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 11/16/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 11/20/2024 | RHT | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 9 |
| 11/21/2024 | RHT | 2 | 4 | 6 | 0 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 13 |
| 11/25/2024 | RHT | 0 | 3 | 3 | 3 | 1 | 4 | 3 | 0 | 3 | 0 | 2 | 2 | 1 | 0 | 1 | 13 |
| 11/27/2024 | RHT | 5 | 3 | 8 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 15 |
| 11/28/2024 | RHT | 1 | 4 | 5 | 1 | 0 | 1 | 4 | 2 | 6 | 1 | 0 | 1 | 0 | 1 | 1 | 14 |

| Date | Code | | | | | | | | | | | | | | | |
|------|------|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| 11/29/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 12/2/2024 | RHT | 5 | 1 | 6 | 0 | 0 | 0 | 5 | 1 | 6 | 0 | 3 | 3 | 1 | 0 | 1 | 16 |
| 12/4/2024 | RHT | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 5 |
| 12/5/2024 | RHT | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 2 | 2 | 3 | 1 | 4 | 0 | 0 | 0 | 10 |
| 12/6/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/8/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/10/2024 | RHT | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 6 |
| 12/11/2024 | RHT | 4 | 0 | 4 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 11 |
| 12/12/2024 | RHT | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/16/2024 | RHT | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 10 |
| 12/17/2024 | RHT | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 8 |
| 12/18/2024 | RHT | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 8 |
| 12/19/2024 | RHT | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 7 |
| 12/20/2024 | RHT | 5 | 3 | 8 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 12/21/2024 | RHT | 2 | 2 | 4 | 0 | 1 | 1 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 12/22/2024 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 |
| 12/23/2024 | RHT | 2 | 2 | 4 | 3 | 1 | 4 | 1 | 2 | 3 | 4 | 1 | 5 | 0 | 0 | 0 | 16 |
| 12/24/2024 | RHT | 5 | 1 | 6 | 1 | 1 | 2 | 6 | 2 | 8 | 1 | 0 | 1 | 0 | 1 | 1 | 18 |
| 12/26/2024 | RHT | 6 | 6 | 12 | 0 | 0 | 0 | 3 | 4 | 7 | 2 | 3 | 5 | 1 | 1 | 2 | 26 |
| 12/27/2024 | RHT | 0 | 0 | 0 | 2 | 3 | 5 | 2 | 2 | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 11 |
| 12/28/2024 | RHT | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 8 |
| 12/30/2024 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 12/31/2024 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 3 |
| 1/1/2025 | RHT | 4 | 2 | 6 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 9 |
| 1/2/2025 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/4/2025 | RHT | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1/5/2025 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/6/2025 | RHT | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 6 |
| 1/8/2025 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 3 |
| 1/9/2025 | RHT | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1/10/2025 | RHT | 2 | 1 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 3 | 0 | 3 | 0 | 1 | 1 | 13 |
| 1/12/2025 | RHT | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1/13/2025 | RHT | 2 | 3 | 5 | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 3 | 3 | 1 | 1 | 2 | 14 |
| 1/14/2025 | RHT | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 1/15/2025 | RHT | 2 | 5 | 7 | 1 | 2 | 3 | 4 | 1 | 5 | 0 | 3 | 3 | 0 | 1 | 1 | 19 |
| 1/16/2025 | RHT | 4 | 0 | 4 | 1 | 0 | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 11 |
| 1/17/2025 | RHT | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 5 |
| 1/18/2025 | RHT | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 1 | 1 | 10 |
| 1/19/2025 | RHT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | **RHT** | **711** | **753** | **1464** | **403** | **417** | **820** | **799** | **675** | **1474** | **439** | **454** | **893** | **96** | **95** | **191** | **4842** |
| 10/27/2023 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/15/2023 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/18/2023 | RCU | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/19/2023 | RCU | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/20/2023 | RCU | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/21/2023 | RCU | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| 11/22/2023 | RCU | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/23/2023 | RCU | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/24/2023 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/25/2023 | RCU | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 11/26/2023 | RCU | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 11/27/2023 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/29/2023 | RCU | 2 | 1 | 3 | 1 | 4 | 5 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 11/30/2023 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/1/2023 | RCU | 3 | 5 | 8 | 6 | 4 | 10 | 2 | 4 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 12/2/2023 | RCU | 2 | 3 | 5 | 4 | 0 | 4 | 6 | 3 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 12/3/2023 | RCU | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 12/4/2023 | RCU | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 12/5/2023 | RCU | 6 | 5 | 11 | 2 | 2 | 4 | 8 | 2 | 10 | 2 | 0 | 2 | 0 | 0 | 0 | 27 |
| 12/6/2023 | RCU | 2 | 2 | 4 | 2 | 3 | 5 | 3 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 12/7/2023 | RCU | 4 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 12/8/2023 | RCU | 11 | 8 | 19 | 8 | 1 | 9 | 10 | 6 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 12/9/2023 | RCU | 8 | 9 | 17 | 6 | 4 | 10 | 12 | 3 | 15 | 2 | 3 | 5 | 0 | 0 | 0 | 47 |
| 12/10/2023 | RCU | 2 | 4 | 6 | 2 | 1 | 3 | 2 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 12/11/2023 | RCU | 3 | 1 | 4 | 2 | 2 | 4 | 4 | 3 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 16 |
| 12/12/2023 | RCU | 6 | 0 | 6 | 1 | 6 | 7 | 6 | 3 | 9 | 0 | 1 | 1 | 0 | 0 | 0 | 23 |
| 12/13/2023 | RCU | 3 | 3 | 6 | 3 | 2 | 5 | 6 | 5 | 11 | 1 | 4 | 5 | 0 | 0 | 0 | 27 |
| 12/14/2023 | RCU | 7 | 2 | 9 | 0 | 3 | 3 | 9 | 5 | 14 | 0 | 3 | 3 | 0 | 0 | 0 | 29 |

| Date | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2023 | RCU | 8 | 10 | 18 | 5 | 4 | 9 | 13 | 2 | 15 | 5 | 6 | 11 | 0 | 0 | 0 | 53 |
| 12/16/2023 | RCU | 2 | 4 | 6 | 1 | 8 | 9 | 5 | 3 | 8 | 3 | 3 | 6 | 0 | 0 | 0 | 29 |
| 12/17/2023 | RCU | 0 | 6 | 6 | 2 | 3 | 5 | 6 | 3 | 9 | 2 | 0 | 2 | 0 | 0 | 0 | 22 |
| 12/18/2023 | RCU | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 12/19/2023 | RCU | 3 | 1 | 4 | 3 | 3 | 6 | 2 | 3 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 16 |
| 12/20/2023 | RCU | 5 | 12 | 17 | 3 | 6 | 9 | 8 | 11 | 19 | 6 | 8 | 14 | 2 | 0 | 2 | 61 |
| 12/21/2023 | RCU | 4 | 2 | 6 | 2 | 3 | 5 | 5 | 8 | 13 | 3 | 1 | 4 | 0 | 0 | 0 | 28 |
| 12/22/2023 | RCU | 4 | 9 | 13 | 3 | 8 | 11 | 9 | 10 | 19 | 4 | 1 | 5 | 1 | 1 | 2 | 50 |
| 12/23/2023 | RCU | 3 | 5 | 8 | 4 | 7 | 11 | 9 | 11 | 20 | 4 | 6 | 10 | 0 | 0 | 0 | 49 |
| 12/24/2023 | RCU | 1 | 3 | 4 | 0 | 3 | 3 | 2 | 3 | 5 | 2 | 2 | 4 | 0 | 0 | 0 | 16 |
| 12/25/2023 | RCU | 3 | 5 | 8 | 4 | 0 | 4 | 4 | 6 | 10 | 1 | 0 | 1 | 0 | 1 | 1 | 24 |
| 12/26/2023 | RCU | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 1 | 3 | 1 | 0 | 1 | 9 |
| 12/27/2023 | RCU | 4 | 1 | 5 | 6 | 0 | 6 | 3 | 6 | 9 | 6 | 3 | 9 | 0 | 0 | 0 | 29 |
| 12/28/2023 | RCU | 5 | 6 | 11 | 4 | 2 | 6 | 7 | 5 | 12 | 6 | 7 | 13 | 1 | 0 | 1 | 43 |
| 12/29/2023 | RCU | 6 | 4 | 10 | 2 | 10 | 12 | 10 | 9 | 19 | 6 | 6 | 12 | 0 | 0 | 0 | 53 |
| 12/30/2023 | RCU | 8 | 7 | 15 | 8 | 11 | 19 | 11 | 9 | 20 | 6 | 7 | 13 | 1 | 0 | 1 | 68 |
| 12/31/2023 | RCU | 2 | 2 | 4 | 4 | 3 | 7 | 4 | 5 | 9 | 6 | 5 | 11 | 0 | 0 | 0 | 31 |
| 1/1/2024 | RCU | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1/2/2024 | RCU | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/3/2024 | RCU | 2 | 1 | 3 | 1 | 0 | 1 | 2 | 5 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 12 |
| 1/4/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 1/5/2024 | RCU | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 9 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1/6/2024 | RCU | 1 | 3 | 4 | 2 | 1 | 3 | 5 | 2 | 7 | 3 | 2 | 5 | 0 | 1 | 1 | 20 |
| 1/7/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 1/8/2024 | RCU | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1/9/2024 | RCU | 5 | 5 | 10 | 3 | 5 | 8 | 5 | 4 | 9 | 2 | 2 | 4 | 0 | 0 | 0 | 31 |
| 1/10/2024 | RCU | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 0 | 2 | 1 | 2 | 3 | 12 |
| 1/11/2024 | RCU | 9 | 2 | 11 | 4 | 4 | 8 | 6 | 8 | 14 | 7 | 4 | 11 | 0 | 0 | 0 | 44 |
| 1/12/2024 | RCU | 10 | 6 | 16 | 2 | 6 | 8 | 6 | 8 | 14 | 8 | 6 | 14 | 1 | 3 | 4 | 56 |
| 1/13/2024 | RCU | 3 | 8 | 11 | 1 | 5 | 6 | 9 | 7 | 16 | 5 | 4 | 9 | 0 | 0 | 0 | 42 |
| 1/14/2024 | RCU | 1 | 3 | 4 | 5 | 3 | 8 | 1 | 5 | 6 | 2 | 2 | 4 | 0 | 0 | 0 | 22 |
| 1/15/2024 | RCU | 4 | 2 | 6 | 1 | 1 | 2 | 3 | 6 | 9 | 1 | 3 | 4 | 0 | 1 | 1 | 22 |
| 1/16/2024 | RCU | 2 | 2 | 4 | 0 | 1 | 1 | 3 | 3 | 6 | 2 | 1 | 3 | 0 | 1 | 1 | 15 |
| 1/17/2024 | RCU | 5 | 3 | 8 | 3 | 3 | 6 | 4 | 1 | 5 | 8 | 8 | 16 | 0 | 0 | 0 | 35 |
| 1/18/2024 | RCU | 5 | 6 | 11 | 3 | 5 | 8 | 7 | 4 | 11 | 3 | 4 | 7 | 1 | 0 | 0 | 38 |
| 1/19/2024 | RCU | 6 | 9 | 15 | 4 | 7 | 11 | 6 | 8 | 14 | 7 | 6 | 13 | 0 | 2 | 2 | 55 |
| 1/20/2024 | RCU | 4 | 5 | 9 | 4 | 3 | 7 | 5 | 8 | 13 | 4 | 2 | 6 | 2 | 1 | 3 | 38 |
| 1/21/2024 | RCU | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 4 | 6 | 2 | 2 | 4 | 0 | 0 | 0 | 14 |
| 1/22/2024 | RCU | 3 | 1 | 4 | 0 | 1 | 1 | 3 | 3 | 6 | 0 | 2 | 2 | 0 | 1 | 1 | 14 |
| 1/23/2024 | RCU | 3 | 6 | 9 | 3 | 2 | 5 | 4 | 6 | 10 | 4 | 4 | 8 | 2 | 3 | 5 | 37 |
| 1/24/2024 | RCU | 4 | 6 | 10 | 4 | 3 | 7 | 3 | 6 | 9 | 6 | 4 | 10 | 0 | 1 | 1 | 37 |
| 1/25/2024 | RCU | 1 | 2 | 3 | 3 | 4 | 7 | 6 | 3 | 9 | 3 | 4 | 7 | 2 | 0 | 2 | 28 |
| 1/26/2024 | RCU | 5 | 11 | 16 | 5 | 6 | 11 | 14 | 6 | 20 | 6 | 8 | 14 | 1 | 1 | 2 | 63 |
| 1/27/2024 | RCU | 5 | 3 | 8 | 8 | 5 | 13 | 3 | 11 | 14 | 4 | 4 | 8 | 0 | 0 | 0 | 43 |
| 1/28/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 6 |
| 1/29/2024 | RCU | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1/30/2024 | RCU | 1 | 8 | 9 | 1 | 3 | 4 | 6 | 6 | 12 | 4 | 0 | 4 | 1 | 0 | 1 | 30 |
| 1/31/2024 | RCU | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 8 |
| 2/1/2024 | RCU | 7 | 1 | 8 | 7 | 3 | 10 | 4 | 12 | 16 | 5 | 1 | 6 | 0 | 0 | 0 | 40 |
| 2/2/2024 | RCU | 6 | 9 | 15 | 8 | 8 | 16 | 12 | 10 | 22 | 8 | 5 | 13 | 0 | 1 | 1 | 67 |
| 2/3/2024 | RCU | 9 | 14 | 23 | 15 | 5 | 20 | 15 | 10 | 25 | 6 | 7 | 13 | 0 | 1 | 1 | 82 |
| 2/4/2024 | RCU | 2 | 3 | 5 | 2 | 2 | 4 | 3 | 2 | 5 | 2 | 2 | 4 | 1 | 0 | 1 | 19 |
| 2/5/2024 | RCU | 2 | 0 | 2 | 1 | 2 | 3 | 4 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 2/6/2024 | RCU | 3 | 5 | 8 | 3 | 3 | 6 | 5 | 4 | 9 | 4 | 3 | 7 | 1 | 2 | 3 | 33 |
| 2/7/2024 | RCU | 5 | 2 | 7 | 5 | 4 | 9 | 4 | 1 | 5 | 4 | 5 | 9 | 0 | 0 | 0 | 30 |
| 2/8/2024 | RCU | 6 | 7 | 13 | 4 | 5 | 9 | 10 | 3 | 13 | 3 | 5 | 8 | 0 | 1 | 1 | 44 |
| 2/9/2024 | RCU | 7 | 6 | 13 | 6 | 16 | 22 | 9 | 8 | 17 | 13 | 13 | 26 | 3 | 4 | 7 | 85 |
| 2/10/2024 | RCU | 6 | 0 | 6 | 5 | 2 | 7 | 5 | 9 | 14 | 7 | 8 | 15 | 0 | 2 | 2 | 44 |
| 2/11/2024 | RCU | 2 | 2 | 4 | 2 | 3 | 5 | 2 | 1 | 3 | 2 | 4 | 6 | 0 | 0 | 0 | 18 |
| 2/12/2024 | RCU | 0 | 3 | 3 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 3 | 5 | 0 | 0 | 0 | 14 |
| 2/13/2024 | RCU | 4 | 2 | 6 | 1 | 1 | 2 | 4 | 1 | 5 | 2 | 3 | 5 | 1 | 0 | 1 | 19 |
| 2/14/2024 | RCU | 4 | 8 | 12 | 3 | 3 | 6 | 7 | 3 | 10 | 1 | 6 | 7 | 0 | 0 | 0 | 35 |
| 2/15/2024 | RCU | 6 | 9 | 15 | 3 | 3 | 6 | 8 | 6 | 14 | 4 | 4 | 8 | 2 | 0 | 2 | 45 |
| 2/16/2024 | RCU | 9 | 9 | 18 | 1 | 5 | 6 | 8 | 8 | 16 | 7 | 10 | 17 | 0 | 0 | 0 | 57 |
| 2/17/2024 | RCU | 15 | 5 | 20 | 5 | 5 | 10 | 12 | 10 | 22 | 3 | 7 | 10 | 1 | 1 | 2 | 64 |
| 2/18/2024 | RCU | 5 | 2 | 7 | 2 | 1 | 3 | 5 | 3 | 8 | 4 | 1 | 5 | 1 | 0 | 1 | 24 |
| 2/19/2024 | RCU | 1 | 0 | 1 | 2 | 2 | 4 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 2/20/2024 | RCU | 2 | 1 | 3 | 0 | 4 | 4 | 2 | 2 | 4 | 1 | 2 | 3 | 0 | 0 | 0 | 14 |

| Date | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2024 | RCU | 6 | 3 | 9 | 1 | 5 | 6 | 7 | 4 | 11 | 1 | 1 | 2 | 0 | 0 | 0 | 28 |
| 2/22/2024 | RCU | 8 | 14 | 22 | 4 | 8 | 12 | 14 | 4 | 18 | 7 | 10 | 17 | 0 | 0 | 0 | 69 |
| 2/23/2024 | RCU | 7 | 7 | 14 | 6 | 7 | 13 | 6 | 11 | 17 | 11 | 3 | 14 | 0 | 2 | 2 | 60 |
| 2/24/2024 | RCU | 5 | 3 | 8 | 1 | 0 | 1 | 5 | 6 | 11 | 3 | 3 | 6 | 2 | 0 | 2 | 28 |
| 2/25/2024 | RCU | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 4 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 13 |
| 2/26/2024 | RCU | 4 | 2 | 6 | 2 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 15 |
| 2/27/2024 | RCU | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 8 |
| 2/28/2024 | RCU | 9 | 8 | 17 | 3 | 5 | 8 | 9 | 3 | 12 | 5 | 5 | 10 | 1 | 1 | 2 | 49 |
| 2/29/2024 | RCU | 6 | 4 | 10 | 1 | 5 | 6 | 6 | 5 | 11 | 4 | 5 | 9 | 0 | 0 | 0 | 36 |
| 3/1/2024 | RCU | 7 | 8 | 15 | 6 | 4 | 10 | 9 | 5 | 14 | 3 | 5 | 8 | 0 | 1 | 1 | 48 |
| 3/2/2024 | RCU | 4 | 4 | 8 | 1 | 0 | 1 | 8 | 5 | 13 | 2 | 3 | 5 | 1 | 1 | 2 | 29 |
| 3/3/2024 | RCU | 4 | 1 | 5 | 3 | 0 | 3 | 2 | 4 | 6 | 1 | 3 | 4 | 1 | 0 | 1 | 19 |
| 3/4/2024 | RCU | 2 | 3 | 5 | 2 | 1 | 3 | 4 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 13 |
| 3/5/2024 | RCU | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 4 | 1 | 5 | 0 | 0 | 0 | 14 |
| 3/6/2024 | RCU | 1 | 3 | 4 | 2 | 6 | 8 | 3 | 1 | 4 | 4 | 5 | 9 | 0 | 1 | 1 | 26 |
| 3/7/2024 | RCU | 7 | 6 | 13 | 0 | 4 | 4 | 9 | 7 | 16 | 1 | 1 | 2 | 1 | 0 | 1 | 36 |
| 3/8/2024 | RCU | 7 | 2 | 9 | 3 | 0 | 3 | 8 | 5 | 13 | 1 | 1 | 2 | 0 | 1 | 1 | 28 |
| 3/9/2024 | RCU | 4 | 4 | 8 | 2 | 0 | 2 | 2 | 5 | 7 | 4 | 0 | 4 | 0 | 1 | 1 | 22 |
| 3/10/2024 | RCU | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 2 | 2 | 3 | 2 | 5 | 0 | 0 | 0 | 11 |
| 3/11/2024 | RCU | 2 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 7 |
| 3/12/2024 | RCU | 2 | 1 | 3 | 1 | 0 | 1 | 4 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 3/13/2024 | RCU | 7 | 2 | 9 | 1 | 3 | 4 | 3 | 1 | 4 | 2 | 2 | 4 | 0 | 0 | 0 | 21 |
| 3/14/2024 | RCU | 2 | 4 | 6 | 5 | 4 | 9 | 2 | 5 | 7 | 2 | 1 | 3 | 1 | 1 | 2 | 27 |
| 3/15/2024 | RCU | 3 | 6 | 9 | 1 | 3 | 4 | 1 | 8 | 9 | 4 | 5 | 9 | 0 | 0 | 0 | 31 |
| 3/16/2024 | RCU | 2 | 4 | 6 | 0 | 3 | 3 | 4 | 2 | 6 | 3 | 1 | 4 | 0 | 0 | 0 | 19 |
| 3/17/2024 | RCU | 0 | 1 | 1 | 2 | 2 | 4 | 0 | 1 | 1 | 3 | 2 | 5 | 0 | 0 | 0 | 11 |
| 3/18/2024 | RCU | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 4 | 0 | 0 | 0 | 7 |
| 3/19/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 4 |
| 3/20/2024 | RCU | 1 | 0 | 1 | 4 | 6 | 10 | 0 | 2 | 2 | 3 | 3 | 6 | 0 | 0 | 0 | 19 |
| 3/21/2024 | RCU | 3 | 0 | 3 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 3 | 5 | 0 | 0 | 0 | 16 |
| 3/22/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 5 |
| 3/23/2024 | RCU | 0 | 1 | 1 | 2 | 3 | 5 | 4 | 0 | 4 | 1 | 3 | 4 | 1 | 2 | 3 | 17 |
| 3/24/2024 | RCU | 2 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 8 |
| 3/25/2024 | RCU | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| 3/26/2024 | RCU | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 4 | 3 | 1 | 4 | 0 | 0 | 0 | 11 |
| 3/27/2024 | RCU | 6 | 2 | 8 | 1 | 5 | 6 | 5 | 2 | 7 | 2 | 3 | 5 | 1 | 0 | 1 | 27 |
| 3/28/2024 | RCU | 4 | 4 | 8 | 0 | 0 | 0 | 4 | 5 | 9 | 3 | 2 | 5 | 0 | 0 | 0 | 22 |
| 3/29/2024 | RCU | 3 | 0 | 3 | 4 | 2 | 6 | 2 | 3 | 5 | 5 | 3 | 8 | 0 | 1 | 1 | 23 |
| 3/30/2024 | RCU | 2 | 1 | 3 | 0 | 2 | 2 | 4 | 1 | 5 | 2 | 2 | 4 | 0 | 0 | 0 | 14 |
| 3/31/2024 | RCU | 0 | 4 | 4 | 0 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 10 |
| 4/1/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 4 |
| 4/2/2024 | RCU | 1 | 3 | 4 | 2 | 1 | 3 | 2 | 1 | 3 | 3 | 5 | 8 | 0 | 1 | 1 | 19 |
| 4/3/2024 | RCU | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 9 |
| 4/4/2024 | RCU | 3 | 2 | 5 | 4 | 0 | 4 | 3 | 2 | 5 | 5 | 3 | 8 | 1 | 0 | 1 | 23 |
| 4/5/2024 | RCU | 3 | 1 | 4 | 6 | 3 | 9 | 1 | 3 | 4 | 3 | 4 | 7 | 1 | 1 | 2 | 26 |
| 4/6/2024 | RCU | 1 | 2 | 3 | 2 | 1 | 3 | 1 | 4 | 5 | 1 | 4 | 5 | 1 | 0 | 1 | 17 |
| 4/7/2024 | RCU | 5 | 0 | 5 | 0 | 0 | 0 | 3 | 2 | 5 | 3 | 2 | 5 | 1 | 1 | 2 | 17 |
| 4/8/2024 | RCU | 3 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 8 |
| 4/9/2024 | RCU | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 8 |
| 4/10/2024 | RCU | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 7 |
| 4/11/2024 | RCU | 6 | 3 | 9 | 4 | 1 | 5 | 2 | 5 | 7 | 5 | 3 | 8 | 0 | 0 | 0 | 29 |
| 4/12/2024 | RCU | 2 | 3 | 5 | 1 | 1 | 2 | 4 | 3 | 7 | 3 | 5 | 8 | 0 | 0 | 0 | 22 |
| 4/13/2024 | RCU | 2 | 6 | 8 | 3 | 3 | 6 | 3 | 0 | 6 | 3 | 4 | 7 | 0 | 0 | 0 | 24 |
| 4/14/2024 | RCU | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 7 |
| 4/15/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 4 |
| 4/16/2024 | RCU | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 0 | 2 | 3 | 2 | 5 | 0 | 0 | 0 | 14 |
| 4/17/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 4 |
| 4/18/2024 | RCU | 3 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 0 | 3 | 3 | 0 | 0 | 0 | 12 |
| 4/19/2024 | RCU | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 0 | 3 | 1 | 1 | 2 | 11 |
| 4/20/2024 | RCU | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 9 |
| 4/21/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4/22/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 4/23/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 3 |
| 4/24/2024 | RCU | 5 | 1 | 6 | 1 | 1 | 2 | 3 | 0 | 2 | 3 | 3 | 5 | 0 | 1 | 1 | 17 |
| 4/25/2024 | RCU | 0 | 1 | 1 | 0 | 4 | 4 | 0 | 4 | 4 | 2 | 0 | 2 | 1 | 1 | 2 | 13 |
| 4/26/2024 | RCU | 2 | 2 | 4 | 0 | 1 | 1 | 2 | 0 | 2 | 3 | 3 | 5 | 0 | 1 | 1 | 13 |
| 4/27/2024 | RCU | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 4 | 5 | 1 | 3 | 4 | 0 | 0 | 0 | 11 |
| 4/28/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |

| Date | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2024 | RCU | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 4/30/2024 | RCU | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 5/1/2024 | RCU | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 6 |
| 5/2/2024 | RCU | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 10 |
| 5/3/2024 | RCU | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 3 | 3 | 2 | 5 | 1 | 0 | 1 | 11 |
| 5/4/2024 | RCU | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 5 | 0 | 0 | 0 | 13 |
| 5/5/2024 | RCU | 3 | 2 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 9 |
| 5/6/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/7/2024 | RCU | 1 | 2 | 3 | 0 | 1 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 5/8/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/9/2024 | RCU | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 5 | 0 | 0 | 0 | 8 |
| 5/10/2024 | RCU | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 4 | 6 | 0 | 1 | 1 | 0 | 0 | 13 |
| 5/11/2024 | RCU | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 9 |
| 5/12/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 4 |
| 5/13/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 5/14/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/15/2024 | RCU | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 10 |
| 5/16/2024 | RCU | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 8 |
| 5/17/2024 | RCU | 2 | 3 | 5 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 14 |
| 5/18/2024 | RCU | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 7 |
| 5/19/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 5 |
| 5/20/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 |
| 5/21/2024 | RCU | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 4 | 3 | 2 | 5 | 0 | 0 | 12 |
| 5/22/2024 | RCU | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 5 |
| 5/23/2024 | RCU | 1 | 7 | 8 | 2 | 0 | 2 | 5 | 2 | 7 | 2 | 3 | 5 | 0 | 0 | 22 |
| 5/24/2024 | RCU | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 1 | 3 | 5 | 8 | 0 | 0 | 12 |
| 5/25/2024 | RCU | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 0 | 1 | 8 |
| 5/26/2024 | RCU | 2 | 3 | 5 | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 3 | 0 | 0 | 14 |
| 5/27/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/28/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5/29/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 |
| 5/30/2024 | RCU | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 6 |
| 5/31/2024 | RCU | 4 | 1 | 5 | 1 | 2 | 3 | 1 | 5 | 6 | 3 | 2 | 5 | 0 | 0 | 19 |
| 6/1/2024 | RCU | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 0 | 0 | 9 |
| 6/2/2024 | RCU | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6/3/2024 | RCU | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 6 |
| 6/4/2024 | RCU | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6/5/2024 | RCU | 1 | 2 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 4 | 3 | 7 | 0 | 2 | 17 |
| 6/6/2024 | RCU | 2 | 5 | 7 | 2 | 4 | 6 | 4 | 0 | 4 | 2 | 1 | 3 | 0 | 1 | 21 |
| 6/7/2024 | RCU | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 7 |
| 6/8/2024 | RCU | 0 | 0 | 0 | 2 | 2 | 4 | 3 | 0 | 3 | 1 | 1 | 2 | 1 | 0 | 10 |
| 6/9/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 3 |
| 6/11/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 6/12/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/13/2024 | RCU | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 8 |
| 6/14/2024 | RCU | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 7 |
| 6/15/2024 | RCU | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 8 |
| 6/16/2024 | RCU | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 5 | 0 | 2 | 9 |
| 6/18/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 6/21/2024 | RCU | 2 | 0 | 2 | 1 | 0 | 1 | 3 | 1 | 4 | 2 | 1 | 3 | 0 | 0 | 10 |
| 6/22/2024 | RCU | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 3 | 12 |
| 6/24/2024 | RCU | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 5 |
| 6/25/2024 | RCU | 0 | 2 | 2 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 9 |
| 6/27/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/28/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/2/2024 | RCU | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 6 |
| 7/4/2024 | RCU | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 4 |
| 7/5/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| 7/6/2024 | RCU | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/9/2024 | RCU | 1 | 3 | 4 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 8 |
| 7/10/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/11/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| 7/12/2024 | RCU | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 4 |
| 7/13/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/15/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 7/18/2024 | RCU | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 5 |
| 7/19/2024 | RCU | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/20/2024 | RCU | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 6 |

| Date | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/25/2024 | RCU | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 7/27/2024 | RCU | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8/1/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/2/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8/3/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/4/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 8/5/2024 | RCU | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 8/8/2024 | RCU | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 9 |
| 8/10/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/12/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/14/2024 | RCU | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/16/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 3 |
| 8/18/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/23/2024 | RCU | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8/25/2024 | RCU | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 8/27/2024 | RCU | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8/30/2024 | RCU | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 8/31/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 3 |
| 9/1/2024 | RCU | 0 | 3 | 3 | 1 | 1 | 2 | 3 | 2 | 5 | 1 | 2 | 3 | 0 | 0 | 0 | 13 |
| 9/3/2024 | RCU | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 9/4/2024 | RCU | 1 | 0 | 1 | 1 | 0 | 1 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 9/5/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9/6/2024 | RCU | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 9/7/2024 | RCU | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 7 |
| 9/8/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/10/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 9/12/2024 | RCU | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/14/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/15/2024 | RCU | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/16/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9/17/2024 | RCU | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9/18/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9/19/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 9/20/2024 | RCU | 2 | 3 | 5 | 0 | 2 | 2 | 4 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 9/21/2024 | RCU | 2 | 1 | 3 | 0 | 2 | 2 | 2 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 9 |
| 9/22/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 9/23/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 3 |
| 9/24/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 9/26/2024 | RCU | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 9/28/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9/29/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 9/30/2024 | RCU | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 10/2/2024 | RCU | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10/3/2024 | RCU | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 10/4/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/5/2024 | RCU | 2 | 3 | 5 | 1 | 0 | 1 | 2 | 2 | 4 | 3 | 1 | 4 | 2 | 0 | 2 | 16 |
| 10/6/2024 | RCU | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 10/7/2024 | RCU | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 10/8/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 5 |
| 10/9/2024 | RCU | 2 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 10/10/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 10/11/2024 | RCU | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 10/12/2024 | RCU | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 10/14/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10/15/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 10/17/2024 | RCU | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10/18/2024 | RCU | 3 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 7 |
| 10/19/2024 | RCU | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 10/20/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/21/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 10/22/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 2 |
| 10/23/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 5 |
| 10/24/2024 | RCU | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 5 |
| 10/26/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 10/28/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 10/30/2024 | RCU | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 3 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 10/31/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Date | Type | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 6 |
| 11/2/2024 | RCU | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 11/3/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 4 |
| 11/4/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 11/5/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 11/8/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/9/2024 | RCU | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 |
| 11/10/2024 | RCU | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/12/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/13/2024 | RCU | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 11/15/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/16/2024 | RCU | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 7 |
| 11/17/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 11/18/2024 | RCU | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 11/19/2024 | RCU | 1 | 2 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 12 |
| 11/20/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 11/23/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/24/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 11/25/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 11/26/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11/27/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 12/3/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/4/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/5/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 12/6/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/7/2024 | RCU | 1 | 1 | 2 | 1 | 0 | 1 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 7 |
| 12/8/2024 | RCU | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/9/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/10/2024 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/12/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 |
| 12/13/2024 | RCU | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 12/14/2024 | RCU | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 5 |
| 12/16/2024 | RCU | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 12/17/2024 | RCU | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 5 |
| 12/18/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 12/19/2024 | RCU | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/20/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 4 |
| 12/21/2024 | RCU | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 12/22/2024 | RCU | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 1 | 2 | 1 | 3 | 1 | 0 | 1 | 8 |
| 12/25/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/26/2024 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 12/27/2024 | RCU | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 12/28/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 12/31/2024 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1/4/2025 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1/7/2025 | RCU | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1/8/2025 | RCU | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1/9/2025 | RCU | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1/11/2025 | RCU | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 1/14/2025 | RCU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1/16/2025 | RCU | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 1/17/2025 | RCU | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 6 |
| 1/18/2025 | RCU | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1/19/2025 | RCU | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | **RCU** | **567** | **596** | **1163** | **430** | **464** | **894** | **745** | **656** | **1401** | **488** | **470** | **958** | **71** | **72** | **143** | **4559** |
| 2/15/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/26/2024 | RED | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2/28/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3/2/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 3/3/2024 | RED | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/6/2024 | RED | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 3/8/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/10/2024 | RED | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/12/2024 | RED | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/14/2024 | RED | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/15/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/16/2024 | RED | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/17/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| Date | Type | | | | | | | | | | | | | | | | Total |
|------|------|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|-------|
| 3/18/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/19/2024 | RED | 1 | 2 | 3 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 3/20/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 3/21/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3/22/2024 | RED | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/23/2024 | RED | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3/24/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 3/25/2024 | RED | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 3/28/2024 | RED | 1 | 4 | 5 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 12 |
| 3/30/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 4/4/2024 | RED | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 3 |
| 4/5/2024 | RED | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 6 |
| 4/6/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 4/7/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/9/2024 | RED | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/10/2024 | RED | 0 | 2 | 2 | 1 | 3 | 4 | 0 | 0 | 0 | 3 | 3 | 6 | 0 | 0 | 0 | 12 |
| 4/12/2024 | RED | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 6 |
| 4/13/2024 | RED | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/14/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/15/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4/16/2024 | RED | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 4/17/2024 | RED | 3 | 1 | 4 | 3 | 0 | 3 | 2 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 12 |
| 4/18/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 4/19/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/20/2024 | RED | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 4/21/2024 | RED | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 5 |
| 4/22/2024 | RED | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 4/24/2024 | RED | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 4/25/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 4/26/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 4/27/2024 | RED | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4/29/2024 | RED | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 4/30/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 4 |
| 5/1/2024 | RED | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
| 5/4/2024 | RED | 1 | 2 | 3 | 1 | 0 | 1 | 0 | 4 | 4 | 1 | 0 | 1 | 1 | 1 | 2 | 11 |
| 5/5/2024 | RED | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 5/7/2024 | RED | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 0 | 0 | 10 |
| 5/9/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 5/10/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/11/2024 | RED | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/12/2024 | RED | 0 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 5/13/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 5/15/2024 | RED | 2 | 1 | 3 | 0 | 1 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 8 |
| 5/16/2024 | RED | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 5/17/2024 | RED | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5/18/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 4 |
| 5/19/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/20/2024 | RED | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 4 |
| 5/21/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 5/22/2024 | RED | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 5 |
| 5/23/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/24/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5/25/2024 | RED | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 5/27/2024 | RED | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 5/30/2024 | RED | 0 | 1 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 5/31/2024 | RED | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 4 |
| 6/1/2024 | RED | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 4 |
| 6/3/2024 | RED | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/4/2024 | RED | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 10 |
| 6/5/2024 | RED | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 2 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 9 |
| 6/6/2024 | RED | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 10 |
| 6/7/2024 | RED | 3 | 3 | 6 | 1 | 4 | 5 | 2 | 2 | 4 | 2 | 2 | 4 | 0 | 0 | 0 | 19 |
| 6/8/2024 | RED | 1 | 4 | 5 | 1 | 4 | 5 | 2 | 2 | 4 | 1 | 1 | 2 | 0 | 0 | 0 | 16 |
| 6/9/2024 | RED | 3 | 2 | 5 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 6/10/2024 | RED | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/11/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 6/12/2024 | RED | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6/13/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |

| Date | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2024 | RED | 2 | 2 | 4 | 1 | 0 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 9 |
| 6/15/2024 | RED | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 5 |
| 6/16/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 6/17/2024 | RED | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 6/18/2024 | RED | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 6/20/2024 | RED | 1 | 1 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 8 |
| 6/21/2024 | RED | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 6/22/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
| 6/24/2024 | RED | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 5 |
| 6/25/2024 | RED | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 8 |
| 6/27/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 6/28/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 |
| 6/29/2024 | RED | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 6/30/2024 | RED | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 6 |
| 7/2/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| 7/3/2024 | RED | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 7 |
| 7/4/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 4 |
| 7/5/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 7/7/2024 | RED | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/9/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 4 |
| 7/10/2024 | RED | 1 | 2 | 3 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 2 | 3 | 0 | 0 | 0 | 10 |
| 7/11/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 7/14/2024 | RED | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 5 |
| 7/16/2024 | RED | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/17/2024 | RED | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 3 | 0 | 0 | 0 | 7 |
| 7/18/2024 | RED | 3 | 1 | 4 | 1 | 1 | 2 | 5 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 7/20/2024 | RED | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 7/21/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 7/22/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7/23/2024 | RED | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 7/24/2024 | RED | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 7/25/2024 | RED | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 7/26/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 7/27/2024 | RED | 4 | 2 | 6 | 2 | 0 | 2 | 4 | 2 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 15 |
| 7/28/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 |
| 7/29/2024 | RED | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 7/31/2024 | RED | 2 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 6 |
| 8/1/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 8/2/2024 | RED | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/6/2024 | RED | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| 8/7/2024 | RED | 6 | 4 | 10 | 0 | 0 | 0 | 3 | 2 | 5 | 1 | 1 | 2 | 0 | 0 | 0 | 17 |
| 8/9/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 8/11/2024 | RED | 4 | 2 | 6 | 0 | 1 | 1 | 3 | 3 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 14 |
| 8/14/2024 | RED | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 4 |
| 8/15/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 8/16/2024 | RED | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/18/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/19/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8/20/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| 8/21/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 8/23/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 3 |
| 8/24/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| 8/28/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| 8/31/2024 | RED | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 9/1/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 9/6/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 4 |
| 9/7/2024 | RED | 3 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 9/9/2024 | RED | 2 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9/12/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 9/13/2024 | RED | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 9/16/2024 | RED | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 9/23/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 9/24/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 3 |
| 9/25/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| 9/26/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 9/29/2024 | RED | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 3 |
| 10/1/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 10/2/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 10/26/2024 | RED | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12/10/2024 | RED | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 12/25/2024 | RED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | RED | 98 | 96 | 194 | 60 | 53 | 113 | 102 | 99 | 201 | 65 | 63 | 128 | 7 | 6 | 13 | 649 |
| Grand Total | | 1,902 | 2,011 | 3913 | 1,239 | 1,295 | 2534 | 2,350 | 2,061 | 4411 | 1,411 | 1,370 | 2781 | 215 | 215 | 430 | 14,069 |

FRP-FRN-01562

| Program Country | Embark Country | Embark Location | FRP Arrivals |
|---|---|---|---|
| RCO | ARG | EZE | 2 |
| RCO | AUT | VIE | 1 |
| RCO | BRA | GRU | 1 |
| RCO | BRA | POA | 1 |
| RCO | CAN | YYZ | 2 |
| RCO | CHL | ANF | 3 |
| RCO | CHL | SCL | 8 |
| RCO | COL | AXM | 31 |
| RCO | COL | BAQ | 91 |
| RCO | COL | BGA | 8 |
| RCO | COL | BOG | 345 |
| RCO | COL | CLO | 238 |
| RCO | COL | CTG | 61 |
| RCO | COL | CUC | 1 |
| RCO | COL | IBE | 3 |
| RCO | COL | MDE | 182 |
| RCO | COL | MTR | 2 |
| RCO | COL | PEI | 56 |
| RCO | COL | PPN | 5 |
| RCO | COL | SMR | 2 |
| RCO | COL | | 1 |
| RCO | CRI | SJO | 3 |
| RCO | ESP | ALC | 2 |
| RCO | ESP | BCN | 5 |
| RCO | ESP | BIO | 1 |
| RCO | ESP | MAD | 5 |
| RCO | GBR | BHX | 1 |
| RCO | GBR | LGW | 2 |
| RCO | GTM | GUA | 1 |
| RCO | MEX | CUN | 3 |
| RCO | MEX | MEX | 3 |
| RCO | PAN | PTY | 4 |
| RCO | USA | ATL | 1 |

| | | | |
|---|---|---|---|
| RCO | USA | BOS | 2 |
| RCO | USA | BWI | 1 |
| RCO | USA | DFW | 2 |
| RCO | USA | EWR | 4 |
| RCO | USA | FLL | 5 |
| RCO | USA | IAD | 4 |
| RCO | USA | JFK | 5 |
| RCO | USA | MCI | 2 |
| RCO | USA | MCO | 4 |
| RCO | USA | MIA | 14 |
| RCO | USA | RIC | 1 |
| RCO | USA | TPA | 1 |
| RCO | VEN | MAR | 1 |
| **RCO** | | | **1121** |
| RHN | CAN | YYZ | 1 |
| RHN | COL | BOG | 1 |
| RHN | CZE | PRG | 1 |
| RHN | HND | RTB | 10 |
| RHN | HND | SAP | 419 |
| RHN | HND | XPL | 133 |
| RHN | HND | | 1 |
| RHN | MEX | CUN | 1 |
| RHN | PAN | PTY | 1 |
| RHN | SLV | SAL | 7 |
| RHN | USA | IAH | 1 |
| RHN | USA | LAX | 3 |
| RHN | USA | MIA | 2 |
| **RHN** | | | **581** |
| RSV | --- | | 3 |
| RSV | CRI | SJO | 1 |
| RSV | GBR | LHR | 1 |
| RSV | GTM | GUA | 7 |
| RSV | HND | SAP | 1 |
| RSV | MEX | GDL | 2 |

| | | | |
|---|---|---|---|
| RSV | PAN | PTY | 2 |
| RSV | SLV | SAL | 1,766 |
| RSV | USA | ATL | 1 |
| RSV | USA | BOS | 1 |
| RSV | USA | DFW | 2 |
| RSV | USA | EWR | 1 |
| RSV | USA | IAD | 8 |
| RSV | USA | IAH | 12 |
| RSV | USA | JFK | 3 |
| RSV | USA | LAX | 6 |
| **RSV** | | | **1817** |
| RGT | GTM | GUA | 484 |
| RGT | GTM | | 1 |
| RGT | MEX | MEX | 1 |
| RGT | MEX | MLM | 3 |
| RGT | NLD | AMS | 1 |
| RGT | QAT | DOH | 1 |
| RGT | SLV | SAL | 3 |
| RGT | USA | CLT | 1 |
| RGT | USA | EWR | 1 |
| RGT | USA | JFK | 1 |
| RGT | USA | LAX | 2 |
| RGT | USA | MCO | 1 |
| **RGT** | | | **500** |
| RHT | --- | | 2 |
| RHT | ABW | AUA | 2 |
| RHT | ANT | CUR | 1 |
| RHT | ARG | EZE | 10 |
| RHT | BHS | NAS | 11 |
| RHT | BRA | CWB | 1 |
| RHT | BRA | GRU | 7 |
| RHT | BRA | NVT | 1 |
| RHT | BRA | UDI | 1 |
| RHT | BRA | VCP | 5 |

| RHT | CAN | YOW | 4 |
|-----|-----|-----|-----|
| RHT | CAN | YUL | 11 |
| RHT | CHL | SCL | 73 |
| RHT | CPV | JBQ | 1 |
| RHT | DMA | DOM | 1 |
| RHT | DOM | PUJ | 9 |
| RHT | DOM | SDQ | 65 |
| RHT | DOM | STI | 13 |
| RHT | ECU | GYE | 2 |
| RHT | GBR | LGW | 1 |
| RHT | HTI | CAP | 1,508 |
| RHT | HTI | PAP | 3,071 |
| RHT | HTI | | 13 |
| RHT | JAM | KIN | 1 |
| RHT | JAM | MBJ | 1 |
| RHT | MEX | MEX | 6 |
| RHT | MEX | MTY | 3 |
| RHT | MTQ | FDF | 1 |
| RHT | NIC | MGA | 1 |
| RHT | SUR | PBM | 2 |
| RHT | USA | BOS | 1 |
| RHT | USA | FLL | 1 |
| RHT | USA | JFK | 7 |
| RHT | USA | MIA | 4 |
| RHT | USA | PVD | 1 |
| **RHT** | | | **4842** |
| RCU | --- | BLB | 1 |
| RCU | --- | | 2 |
| RCU | ARE | DXB | 1 |
| RCU | ARG | EZE | 3 |
| RCU | BHS | ZSA | 1 |
| RCU | BOL | VVI | 1 |
| RCU | BRA | BSB | 1 |
| RCU | BRA | CGR | 1 |

| RCU | BRA | CWB | 4 |
|-----|-----|-----|-----|
| RCU | BRA | FOR | 1 |
| RCU | BRA | GIG | 2 |
| RCU | BRA | GRU | 5 |
| RCU | BRA | GYN | 1 |
| RCU | CHL | CCP | 1 |
| RCU | CHL | SCL | 7 |
| RCU | COL | BOG | 1 |
| RCU | CRI | SJO | 10 |
| RCU | CUB | CMW | 290 |
| RCU | CUB | HAV | 3,064 |
| RCU | CUB | HOG | 276 |
| RCU | CUB | SCU | 136 |
| RCU | CUB | SNU | 438 |
| RCU | CUB | VRA | 160 |
| RCU | CUB |     | 7 |
| RCU | DOM | SDQ | 12 |
| RCU | DOM | STI | 2 |
| RCU | ECU | GYE | 1 |
| RCU | ESP | AGP | 1 |
| RCU | ESP | BCN | 3 |
| RCU | ESP | LCG | 2 |
| RCU | ESP | LPA | 1 |
| RCU | ESP | MAD | 22 |
| RCU | ESP | VLC | 1 |
| RCU | ITA | FCO | 1 |
| RCU | ITA | LIN | 1 |
| RCU | ITA | MXP | 1 |
| RCU | MEX | CUN | 2 |
| RCU | MEX | GDL | 1 |
| RCU | MEX | MEX | 24 |
| RCU | MEX | MTY | 2 |
| RCU | MEX | TAP | 1 |
| RCU | MEX | TIJ | 2 |

| RCU | NIC | MGA | 2 |
|-----|-----|-----|-----|
| RCU | SLV | SAL | 1 |
| RCU | SUR | PBM | 2 |
| RCU | TTO | POS | 2 |
| RCU | TUR | IST | 1 |
| RCU | URY | MVD | 8 |
| RCU | USA | MIA | 21 |
| RCU | USA | RSW | 19 |
| RCU | VEN | CCS | 3 |
| RCU | VEN | MAR | 1 |
| RCU | VNM | SGN | 1 |
| RCU | | | 4 |
| **RCU** | | | **4559** |
| RED | --- | | 3 |
| RED | ARE | DXB | 1 |
| RED | CAN | YUL | 1 |
| RED | CHL | SCL | 1 |
| RED | COL | IBE | 1 |
| RED | DOM | STI | 2 |
| RED | ECU | CUE | 10 |
| RED | ECU | GYE | 457 |
| RED | ECU | MEC | 10 |
| RED | ECU | UIO | 150 |
| RED | ECU | | 3 |
| RED | ESP | PMI | 1 |
| RED | PAN | PTY | 1 |
| RED | PAN | | 1 |
| RED | PER | LIM | 1 |
| RED | USA | BWI | 1 |
| RED | USA | EWR | 1 |
| RED | USA | JFK | 2 |
| RED | USA | LGA | 2 |
| **RED** | | | **649** |
| | | **Sum:** | **14,069** |

FRP-FRN-01569

FRP-FRN-01570

**Colombia**

| | Under 3 | 3 to 5 | All |
|---|---|---|---|
| 1st Rnd Invites | 1004 | 2167 | 3146 |
| 1st Rnd Filings | 213 | 683 | 896 |
| % Applied | 21.22 | 31.89 | 28.48 |
| 2nd Rnd Invites | 49 | 686 | 735 |
| 2nd Rnd Filings | 17 | 187 | 204 |
| % Applied | 24.49 | 27.99 | 27.76 |
| Re-Invites | 1284 | 956 | 2240 |
| Re-Filings | 23 | 90 | 113 |
| % Applied | 1.79 | 9.41 | 5.04 |
| Total Invites | | | 3881 |
| Total Filings | | | 1100 |
| Overall % Applied | | | 28.34 |

**Guatemala**

| | Under 3 | 3 to 5 | All |
|---|---|---|---|
| 1st Rnd Invites | 727 | 1590 | 2317 |
| 1st Rnd Filings | 118 | 360 | 478 |
| % Applied | 16.23 | 22.64 | 20.63 |
| 2nd Rnd Invites | 27 | 430 | 457 |
| 2nd Rnd Filings | 4 | 70 | 74 |
| % Applied | 14.81 | 16.28 | 16.19 |
| Re-Invites | 1002 | 819 | 1821 |
| Re-Filings | 21 | 70 | 91 |
| % Applied | 2.10 | 8.55 | 5.00 |
| Total Invites | | | 2774 |
| Total Filings | | | 552 |
| Overall % Applied | | | 19.90 |

**Ecuador**

| | Under 3 | 3 to 5 | All |
|---|---|---|---|
| 1st Rnd Invites | 895 | 1990 | 2885 |
| 1st Rnd Filings | 179 | 576 | 755 |
| % Applied | 20.00 | 28.34 | 26.17 |
| 2nd Rnd Invites | #DIV/0! | | 0 |
| 2nd Rnd Filings | | | 0 |
| % Applied | #DIV/0! | #DIV/0! | 0 |
| Total Invites | | | 2885 |
| Total Filings | | | 755 |
| Overall % Applied | | | 26.17 |

**Cuba**

| | Under 3 | 3 to 5 | All |
|---|---|---|---|
| 1st Rnd Invites | 1939 | 4254 | 6193 |
| 1st Rnd Filings | 441 | 1168 | 1609 |
| % Applied | 22.74 | 27.46 | 25.98 |
| 2nd Rnd Invites | 320 | 1096 | 1416 |
| 2nd Rnd Filings | 11 | 193 | 204 |
| % Applied | 3.44 | 17.61 | 14.41 |
| Re-Invites | 2818 | 1858 | 4676 |
| Re-Filings | 32 | 99 | 131 |
| % Applied | 1.13 | 5.33 | 2.80 |
| Total Invites | | | 7692 |
| Total Filings | | | 1813 |
| Overall % Applied | | | 23.83 |

**Haiti**

| | Under 3 | 3 to 5 | All |
|---|---|---|---|
| 1st Rnd Invites | 1591 | 4166 | 5757 |
| 1st Rnd Filings | 771 | 2338 | 3109 |
| % Applied | 48.46 | 56.12 | 54.00 |
| 2nd Rnd Invites | 173 | 1930 | 2103 |
| 2nd Rnd Filings | 74 | 753 | 827 |
| % Applied | 42.77 | 39.02 | 39.32 |
| Re-Invites | 1364 | 1206 | 2570 |
| Re-Filings | 71 | 207 | 278 |
| % Applied | 5.21 | 17.16 | 10.82 |
| Total Invites | | | 7860 |
| Total Filings | | | 3936 |
| Overall % Applied | | | 50.08 |

Based on Form I-134A Submission Data from 2/18/25

**El Salvador**

| | Under 3 | 3 to 5 | All |
|---|---|---|---|
| 1st Rnd Invites | 1794 | 4871 | 6665 |
| 1st Rnd Filings | 407 | 1164 | 1571 |
| % Applied | 22.97 | 23.90 | 23.65 |
| 2nd Rnd Invites | 138 | 1248 | 1386 |
| 2nd Rnd Filings | 18 | 235 | 253 |
| % Applied | 13.04 | 18.83 | 18.25 |
| Re-Invites | 2648 | 2401 | 5049 |
| Re-Filings | 86 | 206 | 292 |
| % Applied | 3.25 | 8.58 | 5.78 |
| Total Invites | | | 8601 |
| Total Filings | | | 1829 |
| Overall % Applied | | | 22.72 |

**Honduras**

| | Under 3 | 3 to 5 | All |
|---|---|---|---|
| 1st Rnd Invites | 576 | 1509 | 2085 |
| 1st Rnd Filings | 111 | 398 | 509 |
| % Applied | 21.10 | 25.86 | 24.65 |
| 2nd Rnd Invites | 52 | 488 | 541 |
| 2nd Rnd Filings | 8 | 106 | 114 |
| % Applied | 15.38 | 21.68 | 21.07 |
| Re-Invites | 821 | 737 | 1558 |
| Re-Filings | 16 | 75 | 91 |
| % Applied | 1.95 | 10.18 | 5.84 |
| Total Invites | | | 2606 |
| Total Filings | | | 673 |
| Overall % Applied | | | 23.91 |

**All FRPs**

| | Under 3 | 3 to 5 | All |
|---|---|---|---|
| 1st Rnd Invites | 8476 | 20502 | 29028 |
| 1st Rnd Filings | 2245 | 6687 | 8932 |
| % Applied | 26.49 | 32.54 | 30.77 |
| 2nd Rnd Invites | 759 | 5879 | 6638 |
| 2nd Rnd Filings | 127 | 1549 | 1676 |
| % Applied | 16.73 | 26.35 | 25.25 |
| All Re-Invites | 9837 | 7977 | 17814 |
| Re-Filings | 249 | 747 | 996 |
| % Applied | 2.51 | 9.36 | 5.56 |
| Total Invites | | | 35666 |
| Total Filings | | | 10608 |
| Overall % Applied | | | 29.74 |

USCIS analysis of FRP response rates as of Feb. 18, 2025

Text: As of Feb. 18, 2025, the overall responsiveness rate to invitations sent under the modernized FRP programs was approximately 30% based on an internal USCIS analysis. This means that 70% of petitioners who received FRP invitations did not opt to participate in FRP programs and did not file an I 134A as of Feb. 18, 2025.

Text 2: Responsiveness rate is based on internal USCIS analysis whereby a total of 35,666 FRP invitations were issued over the life of the modernized FRP programs, and of those, a total of 10,608 invitees filed requests as of Feb. 18, 2025.

FRP-FRN-01571

**CFRP Parolees**
**Pending I131 Re-Parole Application**
As of April 2, 2025

| Group | Pending Re-Parole Applications |
|---|---|
| TOTAL | 1 |
| Valid Parole - No I485 | 1 |

Notes:
1) This report reflects the most up to date data available at the time the database is queried.
2) Counts may differ from those reported in previous periods due to system updates and post adjudicative outcomes.
3) The base population is I131 FRP Grants based off NAD data from CAMINO/ELIS.
4) Pending the parole defined as applications where applicants selected Part 2, question 1e "I am outside the United States, and I am applying for an Advance Parole Document" or requested a new period of parole on the new I131 form version.

Source:
Department of Homeland Security, U.S. Citizenship and Immigration Services, Office of Performance and Quality
ELIS, CAMINO, ADIS, CIS, NPD, queried 03/2025, PAERO017444.

---

**CFRP Parolees**
**Applications/Petitions filed by CFRP Parolees**
As of April 2, 2025

| Form Number | Approved | Denied | Pending | Total |
|---|---|---|---|---|
| TOTAL | 5,122 | 188 | 1,908 | 7,218 |
| G869 | 0 | 0 | 1 | 1 |
| I-G829 | 6 | 2 | 0 | 8 |
| I29 | 0 | 1 | 0 | 1 |
| I29F | 2 | 6 | 0 | 8 |
| I30 | 33 | 20 | 45 | 98 |
| I31 | 784 | 15 | 23 | 822 |
| I34 | 0 | 0 | 1 | 1 |
| I134A | 0 | 0 | 69 | 69 |
| I81 | 1 | 0 | 0 | 1 |
| G90B | 2 | 1 | 0 | 3 |
| I485 | 1,230 | 3 | 1,452 | 2,685 |
| I730 | 0 | 2 | 0 | 2 |
| I751 | 2 | 0 | 0 | 2 |
| I765 | 3,048 | 137 | 302 | 3,487 |
| I824 | 0 | 0 | 0 | 3 |
| I829C | 0 | 0 | 1 | 1 |
| I90 | 6 | 1 | 14 | 21 |
| N400 | 5 | 0 | 0 | 5 |

Notes:
1) This report reflects the most up to date data available at the time the database is queried.
2) Counts may differ from those reported in previous periods due to system updates and post adjudicative outcomes.
3) The base population in I131 CFRP Grants based of NAD data from CAMINO/ELIS.
4) One parolee has 2 I485s pending.

Source:
Department of Homeland Security, U.S. Citizenship and Immigration Services, Office of Performance and Quality
ELIS, CAMINO, ADIS, CIS, NPD, queried 03/2025, PAERO017444.

---



**CFRP Parolees**
**By Immigration/Parole Status**
As of April 2, 2025

| Group | I485 Pending | Total Parolees |
|---|---|---|
| TOTAL | 1,452 | 3,208 |
| USC | 1 | 6 |
| LPR | 3 | 1,722 |
| Permanent Status Subtotal | 4 | 1,728 |
| Valid Parole - Pending I485 | 1,366 | 1,366 |
| Valid Parole - No I485 | | 466 |
| Valid Parole Subtotal | 1,366 | 1,832 |
| Parole Expired - Pending I485 | 77 | 77 |
| Parole Expired - No I485 | 0 | 10 |
| Parole Expired Subtotal | 77 | 87 |
| Departed United States | 4 | 24 |
| No Entry | 1 | 17 |

Notes:
1) This report reflects the most up to date data available at the time the database is queried.
2) Counts may differ from those reported in previous periods due to system updates and post adjudicative outcomes.
3) The base population in I131 CFRP Grants based of NAD data from CAMINO/ELIS.
4) LPR/USC status based of the current class of admission in CIS2.
5) "Valid Parole"/"Parole Expired" based of the ADIS Admit Until Date or on parole validity end date on the parolee's I94.
6) "Departed United States" means the parolee's most recent arrival/departure event was a departure.
7) "No Entry" means there was no ADIS entry based of matching A numbers.

Source:
Department of Homeland Security, U.S. Citizenship and Immigration Services, Office of Performance and Quality
ELIS, CAMINO, ADIS, CIS, NPD, queried 03/2025, PAERO017444.

USCIS analysis of legacy FRP filings as of Apr. 2, 2025
Text: USCIS estimates there are 1,832 aliens with valid parole under the legacy CFRP program and 108 aliens with valid parole under the legacy I-FRP program as of April 2, 2025



**HFRP Parolees**
**By Immigration/Parole Status**
**As of April 2, 2025**

| Group | I-485 Pending | Total Parolees |
|---|---|---|
| **TOTAL** | **291** | **8,313** |
| USC | 0 | 777 |
| LPR | 3 | 6,185 |
| Permanent Status Subtotal | 3 | 6,962 |
| Valid Parole - Pending I-485 | 43 | 43 |
| Valid Parole - TPS Approved | 0 | 45 |
| Valid Parole - No I-485 or TPS | 0 | 20 |
| Valid Parole Subtotal | 43 | 168 |
| Parole Expired - Pending I-485 | 153 | 153 |
| Parole Expired - TPS Approved | 0 | 689 |
| Parole Expired - No I-485 or TPS | 0 | 279 |
| Parole Expired Subtotal | 153 | 1,121 |
| No ALD - TPS Approved | 0 | 18 |
| No ALD - No I-485 or TPS | 0 | 4 |
| No ALD Subtotal | 0 | 22 |
| Departed United States | 2 | 62 |
| No Entry | 0 | 28 |

**Notes:**
1) This report reflects the most up to date data available at the time the database is queried.
2) Counts may differ from those reported in previous periods due to system updates and post adjudicative outcomes.
3) The base population is I-131 HFRP Grants based off RAIO data from CAMINO/LUS.
4) LPR/USC status based off the current class of admission in CSEC.
5) "Valid Parole"/"Parole Expired" based off the ADIS Admit Until Date or ex parole validity end date on the parolee in RN.
6) "Departed United States" means the parolee's most recent arrival/departure event was a departure.
7) "No Entry" means there was no ADIS entry based off matching A-numbers.
8) "No ALD" means there is no admit until date based off system queries.

**Source:**
Department of Homeland Security, U.S. Citizenship and Immigration Services, Office of Performance and Quality
ELIS, CAMINO, ADIS, CIS, NPD, queried 03/2025, FHFR0017444.

USCIS analysis of legacy FRP filings as of Apr. 2, 2025
Text: USCIS estimates there are 1,852 aliens with valid parole under the legacy CFRP program and 108 aliens with valid parole under the legacy HFRP program as of April 2, 2025

---

**HFRP Parolees**
**Applications/Petitions filed by HFRP Parolees**
**As of April 2, 2025**

| Form Number | Approved | Denied | Pending | Total |
|---|---|---|---|---|
| **TOTAL** | **26,843** | **5,649** | **3,572** | **36,064** |
| CRBB | 0 | 0 | 1 | 1 |
| I-090 | 74 | 31 | 20 | 125 |
| I-102 | 7 | 0 | 0 | 7 |
| I-129 | 0 | 2 | 0 | 2 |
| I-129F | 0 | 3 | 11 | 16 |
| I-130 | 1,924 | 488 | 1,414 | 3,826 |
| I-131 | 2,019 | 588 | 766 | 2,873 |
| I-134A | 0 | 0 | 20 | 20 |
| I-140 | 1 | 1 | 0 | 2 |
| I-181 | 1 | 0 | 0 | 1 |
| I-192 | 2 | 0 | 0 | 2 |
| I-212 | 0 | 0 | 0 | 0 |
| I-290B | 275 | 229 | 18 | 522 |
| I-360 | 5 | 2 | 3 | 10 |
| I-485 | 6,951 | 1,045 | 202 | 8,198 |
| I-485J | 0 | 0 | 1 | 1 |
| I-539 | 0 | 44 | 0 | 44 |
| I-539A | 0 | 20 | 0 | 20 |
| I-589 | 0 | 3 | 8 | 11 |
| I-589 -Dep | 0 | 0 | 2 | 2 |
| I-601 | 9 | 4 | 3 | 16 |
| I-730 | 8 | 110 | 4 | 127 |
| I-751 | 14 | 0 | 21 | 35 |
| I-751A | 3 | 1 | 3 | 3 |
| I-765 | 12,481 | 2,286 | 565 | 15,832 |
| I-817 | 1 | 78 | 0 | 79 |
| I-821 | 1,634 | 36 | 534 | 2,604 |
| I-824 | 208 | 36 | 36 | 247 |
| I-90 | 261 | 55 | 40 | 356 |
| I-914 | 0 | 0 | 1 | 1 |
| I-914A | 2 | 0 | 0 | 2 |
| I-918 | 0 | 0 | 1 | 1 |
| MOTIC | 0 | 2 | 0 | 2 |
| N-336 | 0 | 0 | 3 | 3 |
| N-400 | 735 | 75 | 419 | 1,229 |
| N-565 | 2 | 0 | 1 | 3 |
| N-600 | 22 | 1 | 15 | 38 |
| N-600K | 0 | 0 | 1 | 1 |
| OS155A | 0 | 0 | 2 | 2 |

**Notes:**
1) This report reflects the most up to date data available at the time the database is queried.
2) Counts may differ from those reported in previous periods due to system updates and post adjudicative outcomes.
3) The base population is I-131 HFRP Grants based off RAIO data from CAMINO/LUS.
4) One parolee has 2 MIDs pending.

**Source:**
Department of Homeland Security, U.S. Citizenship and Immigration Services, Office of Performance and Quality
ELIS, CAMINO, ADIS, CIS, NPD, queried 03/2025, FHFR0017444.

---

**HFRP Parolees**
**Pending I-131 Re-Parole Application**
**As of April 2, 2025**

| Group | Pending Re-Parole Applications |
|---|---|
| **TOTAL** | **58** |
| LPR | |
| Valid Parole - Pending I-485 | 8 |
| Valid Parole - No I-485 or TPS | 6 |
| Parole Expired - Pending I-485 | 1 |
| Parole Expired - TPS Approved | 9 |
| Parole Expired - No I-485 or TPS | 19 |
| No ALD - No I-485 or TPS | 8 |
| Departed United States | 1 |
| No Entry | 3 |

**Notes:**
1) This report reflects the most up to date data available at the time the database is queried.
2) Counts may differ from those reported in previous periods due to system updates and post adjudicative outcomes.
3) The base population is I-131 HFRP Grants based off RAIO data from CAMINO/LUS.
4) Pending the parole defined as applications where applicants selected Part 2, question 1a "I am outside the United States, and I am applying for an Advance Parole Document" or requested a new period of parole on the new I-131 form version.

**Source:**
Department of Homeland Security, U.S. Citizenship and Immigration Services, Office of Performance and Quality
ELIS, CAMINO, ADIS, CIS, NPD, queried 03/2025, FHFR0017444.